**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**GREENEVILLE DIVISION**

| | |
|---|---|
| IN RE SOUTHEASTERN MILK<br>ANTITRUST LITIGATION<br><br>THIS DOCUMENT RELATES TO:<br>*Sweetwater Valley Farm, Inc., et al. v.*<br>*Dean Foods, et al.*, No. 2:07-CV-208 | Master File No. 2:08-MD-1000 |

### DECLARATION OF CHARLENE YOUNG

**RE:    ALLOCATION AND DISTRIBUTION OF NET SETTLEMENT FUND FOR**
**SECOND SETTLEMENT PAYMENT BY DEAN FOODS**

Charlene Young declares and states that:

1.      I am a Senior Project Administrator for Rust Consulting, Inc. ("Rust").  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently to the facts set forth in this declaration.

2.      I submit this declaration in order to provide the Court and the parties to the above-captioned action (the "Action") with information and recommendations regarding the allocation and distribution of the Net Settlement Fund to members of the Settlement Class from the second settlement payment by Dean Foods Co. ("Dean Foods").

<u>**Summary**</u>

3.      This declaration concerns the allocation and distribution of the Net Settlement proceeds from the second settlement payment by Dean Foods.  Exhibit B-1 identifies each claimant's *pro rata* share of the class-eligible milk volume and the amount of payment to each eligible claimant

from the second settlement payment by Dean Foods to the Net Settlement Fund as calculated and recommended by Rust. This calculation is based on the *pro rata* share of the class-eligible milk volume determined by Rust and previously approved by the Court, with adjustments explained below to account for Claim Forms and claim-related information received by Rust after the Court approved the initial settlement plan.

**<u>Background</u>**

4. Rust's review and preparation of the Dean Foods settlement Claim Forms for distribution of the proceeds from that settlement was explained in my January 4, 2013 Affidavit ("January 4 Affidavit") previously filed with the Court at Docket 1919-2. In sum, Rust disseminated notices of class certification and the class action settlements; Rust reviewed and verified 7,363 Claim Forms submitted by claimants; Rust determined 6,165 claims are eligible to participate in the settlements; Rust performed an extensive audit of selected claims; Rust determined each claimant's *pro rata* share of the class-eligible milk volume; and Rust calculated the amount of payment to each eligible claimant.

5. The Court approved the Dean Foods settlement payment plan on January 8, 2013 ("Distribution Plan") (*see* Dkt. 1921), and Rust processed and issued checks pursuant to the Plan. Since the Court's approval of the Distribution Plan, Rust has been in constant communication with Class Members regarding payment questions. Rust has received additional new Claim Forms for the Dean Foods settlement and learned additional information that calls for making minor adjustments to the claimant's *pro rata* shares of the class-eligible milk volume that had been approved by the Court on January 8, 2013.

6.      Exhibit B-1 reflects each claimant's *pro rata* share of the class-eligible milk volume, and the amount of payment to each eligible claimant from the Net Settlement fund for the second settlement payment by Dean Foods, after incorporating all of the adjustments that Rust recommends as described below.

**Adjustments to the Court's previously-approved *pro rata* payment distribution**

Rust believes that no delay in the processing or distribution of the Net Settlement Fund will result from the following.

**Claim Forms not processed by Rust**

7.      After the Court approved the initial settlement plan and Rust processed and issued settlement checks, Rust learned that it had not processed Claim Forms for two (2) Class Members. Both Class Members provided Rust with certified return receipts that confirmed timely delivery of the Claim Forms to Rust. These Class Members are identified by claim number in Exhibit B-2.

8.      Rust recommends that the Court authorize and approve an adjustment to the previously-approved *pro rata* share of each claimant's class-eligible milk volume so that these two (2) Class Members receive Dean settlement payments in the amounts they would have received if their Claim Forms had been timely processed. Rust recommends that the Court authorize and approve an adjustment to "make up" not receiving payment from Dean's initial settlement payment, and an adjustment going forward so that these two (2) Class Members receive payments from the second and subsequent settlement payments by Dean Foods.

9.      Based on the sworn Claim Forms, the class-eligible milk volume for these two Class Members is 8,739,826 lbs.  This is equivalent to .012% of the total class-eligible milk volume previously approved by the Court.

### Claim Forms that understated milk volume

10.     After the Court approved the initial settlement plan and Rust processed and issued settlement checks, 24 Class Members, after receiving their checks, realized they had understated the milk volumes reported in their Claim Forms.  These Class Members are identified by claim number in Exhibit B-3.  Rust has been in communication with these 24 Class Members.  Many of them incorrectly reported their class-eligible milk volume on the Claim Forms as they did not fully understand the class definition.

11.     Rust requested and received additional information from the 24 Class Members and confirmed they understated their class-eligible milk volumes and that the recommended adjustments represent their actual, full class-eligible milk volume.  Based on the sworn Claim Forms, the 24 Class Members collectively understated their class-eligible milk volume by 126,422,740 lbs.  This is equivalent to .175% of the total class-eligible milk volume previously approved by the Court.

12.     Rust recommends that the Court authorize and approve an adjustment to the previously-approved *pro rata* share of each claimant's class-eligible milk volume so that the 24 Class Members who understated their milk volume will receive payments from the second and subsequent settlement payments by Dean Foods based on their actual, full class-eligible milk volume.

**Claim Forms inadvertently excluded as duplicates**

13.     After the Court approved the initial settlement plan and Rust processed and issued settlement checks, 12 Class Members realized that they had not been paid on all the claims that they submitted. These Class Members are identified by claim number in Exhibit B-4. Rust has been in communication with these 12 Class Members. Many of them represented that they misunderstood the duplicative claim letter they received which was, in fact, somewhat confusing.

14.     Rust reviewed the claims in question for the 12 Class Members and confirmed that they were eligible claims on their own merits and not duplicative. Based on the sworn Claim Forms, the 12 Class Members' class-eligible milk volume collectively totals 111,784,841 lbs. This is equivalent to .155% of the total class-eligible milk volume previously approved by the Court.

15.     Rust recommends that the Court authorize and approve an adjustment for these 12 Class Members to "make up" not receiving payment from Dean's initial settlement payment, and an adjustment going forward so that these 12 Class Members receive payments from the second and subsequent settlement payments by Dean Foods.

16.     It should be noted that included, among the 12 Class Members referred to above, is Mr. Knight who had notified the Court (Dkt. 1940) of the non-payment of his "second/split" claim as a duplicate and therefore, Rust recommends paying the second claim as noted in paragraph 15 above.

17.     Further, it should be noted that two (2) claims (in addition to the 12 claims above) were omitted from the initial distribution. However, Rust already paid, from its own account, the amounts the two (2) Class Members were supposed to receive from the initial distribution and requests reimbursement for these payments as specified in Paragraph 34. Therefore, these two

5

(2) claims should be included to receive payments from the second and subsequent settlement payments by Dean Foods.

### Claim Forms that were withdrawn

18.    After the Court approved the initial settlement plan, three (3) Class Members, representing four (4) claims, realized their Claim Forms had been mistakenly withdrawn so they were not included in the distribution plan. These Class Members are identified by claim number in Exhibit B-5. Rust has been in communication with these three (3) Class Members and has learned that there was confusion about whether their claims were included among the Third Party Filer submissions, which is a reason Class Members' Claim Forms were withdrawn.

19.    Rust reviewed the Claim Forms submitted by the three (3) Class Members and confirmed they are eligible to participate in the Dean settlement and have not been paid through Third Party Filer submissions. Based on the sworn Claim Forms, the class-eligible milk volume for these three (3) Class Members is 26,511,746 lbs. This is equivalent to .037% of the total class-eligible milk volume previously approved by the Court.

20.    Rust recommends that the Court authorize and approve an adjustment to the previously-approved *pro rata* share of each claimant's class-eligible milk volume so the three (3) Class Members whose Claim Forms were mistakenly withdrawn receive Dean settlement payments in the amounts they would have received if their Claim Forms had been included in the distribution of the initial Dean settlement payment. Rust recommends that the Court authorize and approve an adjustment to "make up" not receiving payment from Dean's initial settlement payment, and an adjustment going forward so that these Class Members receive payments from the second and subsequent settlement payments by Dean Foods.

**Claim Forms submitted after the deadline**

21.     Thirty-two (32) Class Members submitted Claim Forms that were received after the May 1, 2012 deadline and after the Court approved the distribution plan on January 8, 2013.  These Class Members are identified by claim number in Exhibit B-6.  Rust has been in communication with these 32 Class Members.  Most of them represented that they were unaware of the litigation, do not recall receiving information about submitting claims, believed their spouses or partners had submitted Claim Forms, or were experiencing illnesses or family deaths during the deadline for submitting Claim Forms.

22.     Rust reviewed the Claim Forms submitted by the 32 Class Members and confirmed they are eligible to participate in the Dean settlement.  Based on the sworn Claim Forms, the 32 Class Members collectively understated their class-eligible milk volume by 525,097,203 lbs.  This is equivalent to .727% of the total class-eligible milk volume previously approved by the Court.

23.     Rust recommends that the Court authorize and approve an adjustment to the previously-approved *pro rata* share of each claimant's class-eligible milk volume so that the 32 Class Members who submitted late Claim Forms will receive payments from the second and subsequent Dean Foods settlement payments.

**Claim Forms determined to be ineligible**

24.     Rust recommends that the Court disallow the six (6) Claim Forms of farmers Rust determined to be ineligible for Dean settlement payments.  After the Court approved the Dean settlement distribution plan, Rust learned and confirmed that five (5) of the farmers who submitted Claim Forms and were paid for Dean's first settlement payment were members of the board of directors for Defendant SMA at the time they submitted their Forms and, therefore, are

not eligible for settlement payments.  There farmers are identified by claim number in Exhibit B-7.

25.     Rust recommends that the Court authorize and approve an adjustment to the previously-approved *pro rata* share of each claimant's class-eligible milk volume so that the six (6) Claim Form submitted by the five (5) ineligible farmers are excluded and the farmers will not receive payments from the second and subsequent Dean Foods settlement payments.  Rust also is attempting to obtain the return of the initial Dean settlement payment proceeds that the farmers were not eligible to receive.

### Claimants who did not respond to audit requests

26.     Rust recommends that the Court disallow the Claim Forms of seven (7) Class Members who did not respond to Rust's audit requests prior to the Court's approval of the Distribution Plan.  As explained in my January 4 Affidavit, between September 24, 2012 and October 31, 2012 Rust mailed audit letters to claimants which asked for proof, within 30 days, of the volume of class-eligible milk stated in the Claim Forms.  On November 15, 2012, Rust mailed audit letters to those claimants who had not responded by the deadline, which notified the claimants that their claims would be disallowed if they did not respond to the audit request within 15 days.

27.     The Court's January 8 Order disallowed the Claim Forms of the claimants who had not responded to Rust's audit requests.  After the Court's Order and after Rust distributed the initial Dean settlement payment proceeds, seven (7) claimants provided responses to Rust's audit letters.  These claimants are identified by claim number in Exhibit B-8.  Rust recommends that the Court approve and authorize the continued exclusion of the Claim Forms of claimants who did not respond to the audit requests prior to the deadlines.

**Claims continued to be disallowed**

28.     Rust recommends that the Court continue to disallow the Claim Forms of two (2) Class Members who were alternate members of the SMA board of directors.  These claimants are identified by claim number in Exhibit B-9.

29.     The Court's January 8 Order disallowed the Claim Forms of the claimants who were members of the SMA board of directors and after Rust distributed the initial Dean settlement payment proceeds, Rust received communications from these two (2) claimants confirming that they were in fact alternate members of the SMA board of directors.  Copies of the communications are attached as Exhibit B-10.

## Rust's Calculation of Claimants' Adjusted *Pro Rata* Shares of Milk Volume

30.     The Court's initial Distribution Plan approved and authorized distribution of the Dean Foods settlement proceeds according to the *pro rata* class-eligible milk pounds calculated by Rust.  The initial Distribution Plan calculated *pro rata* payments of the initial Dean settlement proceeds on 6,165 Claim Forms which represented 72,227,568,196 lbs. of class-eligible milk.  If the Court approves and authorizes the recommended adjustments described above, Dean settlement payments will be paid on 6,210 Claim Forms which represents 72,903,845,046 lbs. of class-eligible milk.

31.     Utilizing the database described in my January 4 Affidavit, and assuming the Court approves and authorizes the adjustments recommended above, Rust calculated the *pro rata* volume of class-eligible milk submitted by each of the 6,210 claimants.  Each claimant's *pro rata* share of the class-eligible milk is indicated in Exhibit B-1 in the "Recognized Loss Amount" column.  In addition, Rust calculated the percentage share of the Dean settlement

proceeds for each of the 6,210 claimants, which is indicated in Exhibit B-1 in the "Fraction of Total Recognized Loss" column.

## Rust's Calculation of the Net Settlement Fund

32.     Rust estimates that the "Net Settlement Fund," for purposes of the second Dean Foods settlement payment is $12,067,357.08.

33.     The second Dean Foods settlement payment deposited in escrow on June 25, 2013 was $19,100,500.14.[1]  The Net Settlement Fund is calculated by subtracting from the total settlement proceeds for the second Dean Foods settlement payment held in escrow the following Court-approved payments: (1) attorneys' fees in the amount of $6,666,666.66;[2] (2) payment of $2,000.00 to JPMorgan Chase Bank for escrow agent fees and expenses; (3) payment of $10,000 to Rust for reimbursement of class representative incentive award; (4) payment of $75,358.39 to Rust for reimbursement of two (2) claims paid outside of the settlement fund which had inadvertently been omitted from same; (5) payment of Rust's fees in connection with the outstanding invoices for administering the first Dean settlement payment in addition to administering the second Dean settlement payment in the amount of $206,933.96[3]; and (6) $72,184.19 for "make up" initial settlement payments to claimants.  Rust understands that

---

[1]  It is Rust's understanding that Dean Foods held back a portion of its second payment, which is $20,000,000 in total, pending the Court's resolution of the amount of deduction Dean may claim for opt out Class Members.

[2]  It is Rust's understanding that the Plaintiffs' attorneys informed the Court that they would seek the one-third award of attorneys' fees in proportion to each of Dean's installment payments instead of a lump sum from the initial payment.  Rust calculated attorneys' fees as one-third of the total amount of the second Dean Foods settlement payment ($20,000,000).

[3]  Rust received $312,634.63 previously authorized by the Court for expenses and fees incurred in administering the Dean Foods, SMA and Baird settlements.  Rust seeks an additional $206,933.96 payment for expenses and fees for outstanding invoices for administering the first Dean settlement payment in addition to administering the second Dean Foods settlement payment, as described below.

several of these payments were approved by the Court on February 14, 2012 (Dkt. 1782), July 11, 2012 (Dkt. 1897), or April 3, 2013 (Dkt. 1935).

34. Rust has calculated the payment to each claimant based on their *pro rata* share of the Net Settlement Fund. This calculation assumes the Court approves Rust's recommended adjustments above. Exhibit B-1 is a schedule of each claimant's *pro rata* portion of the Net Settlement Fund and payment in dollars from the current Net Settlement Fund. For privacy reasons, the claimants in Exhibit B-1 are identified by claim number only.

**Rust's Work Going Forward**

35. Rust's plan for distributing the Net Settlement Fund is to first coordinate with Class Counsel to confirm the settlement proceeds remaining in the Dean Foods, SMA and Baird settlement escrow accounts after all fees, expenses and incentive awards authorized by the Court have been paid.

36. Following the Court's approval of Rust's settlement claims administration and calculation of each eligible claimant's *pro rata* share of the Net Settlement Fund, Rust will prepare checks and check registers for the payment of the settlement proceeds to each eligible claimant. Rust will mail the checks, via first-class mail, to the addresses indicated on the Claim Forms or to any updated addresses we have received via our trace processing service.

37. Rust will update and maintain communication with the bank to ensure stop pays are processed and replacement checks are issued according to any requests by claimants. Rust will also answer claimant inquiries about claim calculations and checks.

38.     Rust will process undeliverable checks and use Lexis Nexis, a trace processing service to which Rust subscribes, in an effort to obtain a new address. Claimants for which we identify an updated address, along with those for which a forwarding address is provided by the U. S. Postal Service, will be promptly mailed a reissued check at the updated address, and the bank will be notified to process a stop pay on the original check where applicable.

**Rust's Request for Additional Fees and Reimbursement of Expenses**

39.     Rust believes that it has done a thorough job of processing the claims to protect the interests of the Class as a whole. No claims were rejected out of hand, and substantial time was spent in communicating with potential claimants. Rust respectfully submits that telephone calls and written letters were handled effectively and efficiently.

40.     As explained in my January 4 Affidavit, in processing the claims, Rust performed the following activities:

a)  Sorted, date-stamped, and bar-coded incoming mail, separating it into Claim Forms and supporting documentation, deficiency responses, and administrative mail (including mail such as requests for Claim Forms, change-of-address notification, or questions regarding the administration process);

b)  Electronically scanned and appropriately flagged each Claim Form, cover letter, and supporting documentation, if provided, into the segregated claims database;

c)  Entered the information from each Claim Form, including the names, addresses, farm addresses, phone numbers, email addresses and total claim amount, if applicable, for each claim into the segregated claims database;

d)  Stored all original Claim Forms and administrative mail in a secure location; and

e)  Programmed an algorithm for the claims database to determine the eligible purchases which were then the basis for calculating the recommended *pro rata* allocation amount.

41.     All work completed by Rust's teams was reviewed for quality assurance. The review procedures are designed to ensure the accuracy and completeness of all of the claims processed prior to preparing this declaration. Those review procedures included:

   a) Performing a final quality assurance audit of claims to ensure completeness of claims;

   b) Performing an audit of deficient and invalid claims; and

   c) Testing the accuracy of the eligible purchase amounts and *pro rata* award calculation.

42.     As noted above, Rust has processed, reviewed, analyzed and audited 6,210 claims including, but not limited to:

   a) Ensuring accurate data capture of claimant information from Claim Forms;

   b) Ensuring there is no "overlapping" or duplicative data between Claims;

   c) Ensuring each Claim that has been deemed ineligible in whole or in part were sent a Notice of Ineligibility and each Claim that has been deemed deficient was sent a Notice of Deficiency;

   d) Reviewing all settlement documents to ensure that the claims administrative process was in compliance with the Settlement Agreements and Court orders;

   e) Running a series of programmatic reports and audits throughout the claims administration process to check the reasonableness and consistency of the data submitted and processed; and

   f) Ensuring the accuracy of all calculations based on the *pro rata* distribution including the IRS withholding requirements.

Rust has also fielded 9,913 telephone calls from claimants as well as 492 emails from claimants during the duration of this claims administration.

43.     To date, as reflected in the itemized invoice attached hereto as Exhibit B-11, Rust has incurred in connection with the administration of the Dean Foods settlement a total of $206,933.96, in fees and expenses since 9/1/12 through 6/30/13. Rust previously received $312,634.63 in payment for these services for the Dean Foods, SMA and Baird settlements.

I declare and state under penalty of perjury of the laws of the United States that the foregoing is true and correct to the best of my knowledge.

Executed this 30th day of July, 2013 in Palm Beach Gardens, Florida.

Charlene Young

# EXHIBIT B-1

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1154 | 576,648,149.00 | 0.007909708310 |
| 3440 | 385,065,000.00 | 0.005281820180 |
| 2306 | 374,062,496.00 | 0.005130902160 |
| 3441 | 369,730,386.00 | 0.005071479917 |
| 2170 | 358,817,480.00 | 0.004921790885 |
| 4438 | 342,280,084.00 | 0.004694952424 |
| 581 | 303,422,389.00 | 0.004161953170 |
| 4236 | 293,813,971.00 | 0.004030157405 |
| 3444 | 286,318,218.00 | 0.003927340428 |
| 6643 | 264,234,310.00 | 0.003624422139 |
| 2118 | 216,646,252.00 | 0.002971671136 |
| 3391 | 213,187,673.00 | 0.002924230853 |
| 1389 | 212,238,220.00 | 0.002911207493 |
| 1996 | 210,414,336.00 | 0.002886189828 |
| 6210 | 204,943,966.00 | 0.002811154417 |
| 3196 | 203,334,597.00 | 0.002789079189 |
| 4234 | 191,964,859.00 | 0.002633123930 |
| 6642 | 190,031,369.00 | 0.002606602833 |
| 4283 | 189,850,545.00 | 0.002604122524 |
| 2998 | 187,985,637.00 | 0.002578542145 |
| 5460 | 175,419,272.00 | 0.002406173116 |
| 3442 | 165,586,283.00 | 0.002271296979 |
| 3796 | 157,937,196.00 | 0.002166376765 |
| 241 | 145,733,171.00 | 0.001998977844 |
| 2386 | 144,030,679.00 | 0.001975625276 |
| 3557 | 140,206,895.00 | 0.001923175587 |
| 1127 | 140,197,238.00 | 0.001923043125 |
| 3709 | 135,555,871.00 | 0.001859378897 |
| 2292 | 133,785,556.00 | 0.001835096022 |
| 2227 | 133,432,269.00 | 0.001830250091 |
| 4164 | 132,889,927.00 | 0.001822810949 |
| 6304 | 130,663,519.00 | 0.001792271984 |
| 137 | 124,887,200.00 | 0.001713039963 |
| 4284 | 121,117,689.00 | 0.001661334720 |
| 6076 | 115,818,316.00 | 0.001588644823 |
| 6054 | 114,947,104.00 | 0.001576694671 |
| 4060 | 111,482,418.00 | 0.001529170621 |
| 244 | 109,920,152.00 | 0.001507741491 |
| 2179 | 107,438,714.00 | 0.001473704356 |
| 1625 | 106,504,099.00 | 0.001460884524 |
| 2213 | 105,653,596.00 | 0.001449218432 |
| 1029 | 104,940,606.00 | 0.001439438564 |
| 739 | 104,697,823.00 | 0.001436108383 |
| 7374 | 104,498,598.00 | 0.001433375674 |
| 4472 | 101,352,009.00 | 0.001390214864 |
| 4668 | 100,506,973.00 | 0.001378623760 |
| 3310 | 97,237,630.00 | 0.001333779171 |
| 4538 | 97,076,651.00 | 0.001331571071 |
| 3851 | 96,271,307.00 | 0.001320524410 |
| 1470 | 96,193,133.00 | 0.001319452121 |
| 1257 | 96,062,581.00 | 0.001317661379 |
| 5774 | 93,543,691.00 | 0.001283110526 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 7189 | 92,376,599.00 | 0.001267101878 |
| 5822 | 90,842,075.00 | 0.001246053277 |
| 5055 | 90,202,281.00 | 0.001237277416 |
| 4142 | 88,945,656.00 | 0.001220040671 |
| 5119 | 88,916,825.00 | 0.001219645205 |
| 6094 | 88,742,753.00 | 0.001217257512 |
| 4300 | 88,526,615.00 | 0.001214292812 |
| 1123 | 88,022,253.00 | 0.001207374631 |
| 2593 | 87,732,772.00 | 0.001203403907 |
| 3421 | 86,512,365.00 | 0.001186663954 |
| 4551 | 85,445,886.00 | 0.001172035384 |
| 5010 | 84,728,817.00 | 0.001162199565 |
| 2351 | 84,552,668.00 | 0.001159783382 |
| 4998 | 83,023,847.00 | 0.001138813007 |
| 1017 | 83,023,846.00 | 0.001138812993 |
| 2884 | 82,998,771.00 | 0.001138469047 |
| 3644 | 82,405,941.00 | 0.001130337377 |
| 4320 | 81,295,876.00 | 0.001115110951 |
| 2400 | 81,128,722.00 | 0.001112818150 |
| 5470 | 80,423,764.00 | 0.001103148455 |
| 308 | 80,349,573.00 | 0.001102130799 |
| 3389 | 79,137,307.00 | 0.001085502513 |
| 3712 | 77,893,595.00 | 0.001068442891 |
| 2228 | 76,468,207.00 | 0.001048891275 |
| 1091 | 76,187,150.00 | 0.001045036101 |
| 333 | 75,962,272.00 | 0.001041951518 |
| 6537 | 75,955,603.00 | 0.001041860041 |
| 6535 | 74,217,764.00 | 0.001018022629 |
| 6542 | 74,053,332.00 | 0.001015767165 |
| 4514 | 73,990,495.00 | 0.001014905249 |
| 4123 | 73,037,960.00 | 0.001001839614 |
| 283 | 73,003,709.00 | 0.001001369804 |
| 2342 | 72,804,368.00 | 0.000998635503 |
| 3690 | 72,500,308.00 | 0.000994464804 |
| 4081 | 72,270,082.00 | 0.000991306864 |
| 1386 | 71,817,932.00 | 0.000985104859 |
| 6158 | 71,497,570.00 | 0.000980710550 |
| 2999 | 71,361,664.00 | 0.000978846369 |
| 1463 | 71,284,330.00 | 0.000977785602 |
| 4046 | 71,275,088.00 | 0.000977658832 |
| 1018 | 70,478,286.00 | 0.000966729340 |
| 4999 | 70,478,285.00 | 0.000966729326 |
| 2325 | 70,234,479.00 | 0.000963385113 |
| 993 | 69,018,151.00 | 0.000946701110 |
| 521 | 68,976,252.00 | 0.000946126394 |
| 741 | 67,133,508.00 | 0.000920850031 |
| 1457 | 66,131,163.00 | 0.000907101168 |
| 2215 | 65,686,221.00 | 0.000900998033 |
| 2610 | 65,503,766.00 | 0.000898495353 |
| 1071 | 65,277,057.00 | 0.000895385654 |
| 2439 | 64,867,723.00 | 0.000889770944 |
| 5717 | 64,800,028.00 | 0.000888842392 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1007 | 64,724,692.00 | 0.000887809031 |
| 1489 | 64,419,001.00 | 0.000883615960 |
| 5064 | 63,942,084.00 | 0.000877074233 |
| 6087 | 63,927,103.00 | 0.000876868743 |
| 5053 | 62,801,631.00 | 0.000861430984 |
| 3956 | 62,101,349.00 | 0.000851825428 |
| 4510 | 62,095,595.00 | 0.000851746502 |
| 4762 | 61,632,089.00 | 0.000845388730 |
| 3642 | 61,414,045.00 | 0.000842397887 |
| 3242 | 61,402,794.00 | 0.000842243560 |
| 2462 | 61,223,491.00 | 0.000839784115 |
| 5743 | 61,003,060.00 | 0.000836760530 |
| 2315 | 60,801,345.00 | 0.000833993666 |
| 1417 | 60,290,691.00 | 0.000826989180 |
| 1178 | 60,224,527.00 | 0.000826081628 |
| 92 | 60,030,854.00 | 0.000823425074 |
| 3212 | 58,853,324.00 | 0.000807273251 |
| 4891 | 58,718,406.00 | 0.000805422622 |
| 5987 | 58,293,946.00 | 0.000799600432 |
| 4517 | 58,189,475.00 | 0.000798167435 |
| 1070 | 57,729,139.00 | 0.000791853145 |
| 2844 | 57,652,400.00 | 0.000790800540 |
| 2242 | 57,638,802.00 | 0.000790614020 |
| 6673 | 57,488,404.00 | 0.000788551056 |
| 4430 | 57,310,243.00 | 0.000786107275 |
| 2385 | 57,085,984.00 | 0.000783031183 |
| 2162 | 56,649,075.00 | 0.000777038234 |
| 2997 | 56,482,454.00 | 0.000774752744 |
| 2223 | 56,267,005.00 | 0.000771797495 |
| 2515 | 56,216,651.00 | 0.000771106805 |
| 2435 | 55,605,344.00 | 0.000762721691 |
| 696 | 55,419,785.00 | 0.000760176435 |
| 4201 | 55,361,664.00 | 0.000759379206 |
| 2323 | 55,319,204.00 | 0.000758796795 |
| 2160 | 54,514,290.00 | 0.000747756034 |
| 2286 | 54,384,854.00 | 0.000745980599 |
| 2739 | 54,286,519.00 | 0.000744631768 |
| 2309 | 54,023,198.00 | 0.000741019873 |
| 5058 | 53,690,510.00 | 0.000736456492 |
| 1124 | 53,610,034.00 | 0.000735352627 |
| 6457 | 53,533,553.00 | 0.000734303561 |
| 2226 | 53,368,194.00 | 0.000732035381 |
| 1485 | 52,871,773.00 | 0.000725226124 |
| 5350 | 52,839,910.00 | 0.000724789069 |
| 197 | 52,639,384.00 | 0.000722038515 |
| 5503 | 52,530,735.00 | 0.000720548209 |
| 3957 | 52,464,939.00 | 0.000719645705 |
| 2872 | 52,360,143.00 | 0.000718208250 |
| 1063 | 52,280,493.00 | 0.000717115715 |
| 529 | 52,276,617.00 | 0.000717062550 |
| 3414 | 52,266,529.00 | 0.000716924175 |
| 721 | 52,216,444.00 | 0.000716237175 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4869 | 52,136,484.00 | 0.000715140388 |
| 47 | 51,879,784.00 | 0.000711619311 |
| 7437 | 51,747,398.00 | 0.000709803413 |
| 2225 | 51,554,377.00 | 0.000707155802 |
| 2126 | 51,484,803.00 | 0.000706201476 |
| 5385 | 51,237,276.00 | 0.000702806223 |
| 2107 | 51,233,285.00 | 0.000702751480 |
| 4911 | 51,158,117.00 | 0.000701720423 |
| 5619 | 50,802,237.00 | 0.000696838925 |
| 1807 | 50,801,100.00 | 0.000696823329 |
| 3875 | 50,544,014.00 | 0.000693296958 |
| 4992 | 50,542,487.00 | 0.000693276013 |
| 1931 | 50,404,758.00 | 0.000691386826 |
| 565 | 50,359,609.00 | 0.000690767530 |
| 2500 | 50,121,799.00 | 0.000687505563 |
| 2944 | 49,974,633.00 | 0.000685486931 |
| 1441 | 49,734,686.00 | 0.000682195651 |
| 4848 | 49,710,891.00 | 0.000681869262 |
| 3689 | 49,685,967.00 | 0.000681527387 |
| 99 | 49,655,993.00 | 0.000681116242 |
| 5102 | 49,388,822.00 | 0.000677451539 |
| 5094 | 49,287,788.00 | 0.000676065686 |
| 2167 | 49,230,136.00 | 0.000675274891 |
| 2693 | 49,194,404.00 | 0.000674784766 |
| 2969 | 49,009,805.00 | 0.000672252677 |
| 5705 | 48,945,685.00 | 0.000671373162 |
| 1875 | 48,863,207.00 | 0.000670241837 |
| 1358 | 48,763,085.00 | 0.000668868493 |
| 1001 | 48,652,248.00 | 0.000667348176 |
| 2404 | 48,424,790.00 | 0.000664228203 |
| 4509 | 48,173,225.00 | 0.000660777562 |
| 1954 | 48,105,307.00 | 0.000659845951 |
| 461 | 47,985,810.00 | 0.000658206847 |
| 2095 | 47,924,944.00 | 0.000657371967 |
| 1254 | 47,654,928.00 | 0.000653668239 |
| 2740 | 47,577,495.00 | 0.000652606114 |
| 4511 | 47,527,841.00 | 0.000651925025 |
| 1852 | 47,185,328.00 | 0.000647226878 |
| 375 | 46,836,382.00 | 0.000642440491 |
| 5875 | 46,811,773.00 | 0.000642102937 |
| 2779 | 46,709,553.00 | 0.000640700816 |
| 3841 | 46,706,812.00 | 0.000640663218 |
| 6904 | 46,588,897.00 | 0.000639045814 |
| 5316 | 46,451,925.00 | 0.000637167010 |
| 3638 | 46,419,228.00 | 0.000636718516 |
| 3108 | 46,407,920.00 | 0.000636563407 |
| 4826 | 46,377,642.00 | 0.000636148093 |
| 6287 | 46,077,308.00 | 0.000632028502 |
| 3650 | 45,941,118.00 | 0.000630160425 |
| 5916 | 45,899,496.00 | 0.000629589509 |
| 4091 | 45,529,777.00 | 0.000624518185 |
| 4129 | 45,457,229.00 | 0.000623523066 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4224 | 45,367,566.00 | 0.000622293186 |
| 3245 | 45,323,436.00 | 0.000621687868 |
| 954 | 45,156,072.00 | 0.000619392187 |
| 2433 | 44,737,699.00 | 0.000613653491 |
| 4700 | 44,711,102.00 | 0.000613288668 |
| 1346 | 44,522,961.00 | 0.000610707995 |
| 2550 | 44,497,855.00 | 0.000610363623 |
| 7382 | 44,468,435.00 | 0.000609960078 |
| 3454 | 44,425,425.00 | 0.000609370123 |
| 4778 | 44,420,427.00 | 0.000609301567 |
| 429 | 44,327,980.00 | 0.000608033499 |
| 6180 | 44,129,429.00 | 0.000605310035 |
| 2658 | 44,118,465.00 | 0.000605159645 |
| 256 | 44,000,000.00 | 0.000603534697 |
| 5106 | 43,994,616.00 | 0.000603460846 |
| 1385 | 43,973,901.00 | 0.000603176704 |
| 4302 | 43,949,556.00 | 0.000602842771 |
| 1321 | 43,834,773.00 | 0.000601268328 |
| 1394 | 43,643,213.00 | 0.000598640757 |
| 3904 | 43,579,490.00 | 0.000597766688 |
| 2886 | 43,518,662.00 | 0.000596932329 |
| 2291 | 43,474,620.00 | 0.000596328218 |
| 3377 | 43,453,024.00 | 0.000596031992 |
| 6677 | 43,266,638.00 | 0.000593475392 |
| 1255 | 43,194,795.00 | 0.000592489943 |
| 4319 | 43,127,255.00 | 0.000591563517 |
| 2995 | 42,823,990.00 | 0.000587403723 |
| 7405 | 42,786,048.00 | 0.000586883284 |
| 2426 | 42,779,951.00 | 0.000586799653 |
| 2019 | 42,629,969.00 | 0.000584742396 |
| 4210 | 42,521,148.00 | 0.000583249731 |
| 6931 | 42,191,608.00 | 0.000578729530 |
| 3095 | 42,171,810.00 | 0.000578457967 |
| 2412 | 42,117,470.00 | 0.000577712602 |
| 91 | 41,934,078.00 | 0.000575197069 |
| 839 | 41,751,961.00 | 0.000572699025 |
| 5096 | 41,631,896.00 | 0.000571052130 |
| 1616 | 41,541,865.00 | 0.000569817202 |
| 6924 | 41,420,226.00 | 0.000568148717 |
| 5976 | 41,395,530.00 | 0.000567809969 |
| 1369 | 41,287,410.00 | 0.000566326920 |
| 2296 | 41,271,897.00 | 0.000566114133 |
| 143 | 41,018,532.00 | 0.000562638801 |
| 4790 | 40,990,259.00 | 0.000562250989 |
| 5980 | 40,926,367.00 | 0.000561374602 |
| 1632 | 40,810,236.00 | 0.000559781668 |
| 4878 | 40,731,754.00 | 0.000558705154 |
| 1401 | 40,730,646.00 | 0.000558689956 |
| 66 | 40,603,000.00 | 0.000556939075 |
| 5427 | 40,500,658.00 | 0.000555535280 |
| 4525 | 40,457,439.00 | 0.000554942458 |
| 5877 | 40,418,376.00 | 0.000554406643 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3865 | 40,304,644.00 | 0.000552846616 |
| 5130 | 40,220,389.00 | 0.000551690915 |
| 1252 | 40,074,007.00 | 0.000549683038 |
| 3490 | 40,019,835.00 | 0.000548939977 |
| 1941 | 40,005,956.00 | 0.000548749603 |
| 4216 | 39,977,242.00 | 0.000548355741 |
| 2212 | 39,938,388.00 | 0.000547822793 |
| 4566 | 39,886,258.00 | 0.000547107741 |
| 4221 | 39,690,363.00 | 0.000544420709 |
| 2216 | 39,685,434.00 | 0.000544353099 |
| 4145 | 39,605,964.00 | 0.000543263033 |
| 167 | 39,496,314.00 | 0.000541758997 |
| 1624 | 39,489,911.00 | 0.000541671169 |
| 4331 | 39,394,316.00 | 0.000540359922 |
| 3096 | 39,384,104.00 | 0.000540219847 |
| 4204 | 39,342,988.00 | 0.000539655871 |
| 2639 | 39,286,039.00 | 0.000538874719 |
| 4528 | 39,204,770.00 | 0.000537759977 |
| 3580 | 39,179,302.00 | 0.000537410640 |
| 7397 | 38,977,356.00 | 0.000534640607 |
| 7384 | 38,942,276.00 | 0.000534159426 |
| 4639 | 38,939,594.00 | 0.000534122638 |
| 7052 | 38,892,522.00 | 0.000533476965 |
| 4048 | 38,737,449.00 | 0.000531349876 |
| 1932 | 38,678,018.00 | 0.000530534679 |
| 3340 | 38,638,650.00 | 0.000529994680 |
| 5694 | 38,589,071.00 | 0.000529314619 |
| 6088 | 38,437,005.00 | 0.000527228776 |
| 6096 | 38,371,855.00 | 0.000526335133 |
| 3549 | 38,363,060.00 | 0.000526214495 |
| 3603 | 38,327,164.00 | 0.000525722120 |
| 5713 | 38,260,702.00 | 0.000524810481 |
| 3727 | 38,215,849.00 | 0.000524195246 |
| 5879 | 38,200,072.00 | 0.000523978838 |
| 1038 | 38,183,158.00 | 0.000523746834 |
| 1825 | 38,171,460.00 | 0.000523586376 |
| 5924 | 38,159,322.00 | 0.000523419882 |
| 5923 | 38,159,321.00 | 0.000523419869 |
| 5103 | 38,100,240.00 | 0.000522609472 |
| 5127 | 38,003,204.00 | 0.000521278459 |
| 4897 | 37,948,669.00 | 0.000520530419 |
| 4373 | 37,830,724.00 | 0.000518912603 |
| 4274 | 37,785,624.00 | 0.000518293980 |
| 2441 | 37,763,238.00 | 0.000517986918 |
| 2362 | 37,614,573.00 | 0.000515947725 |
| 7349 | 37,477,068.00 | 0.000514061611 |
| 880 | 37,254,329.00 | 0.000511006367 |
| 5990 | 37,226,594.00 | 0.000510625934 |
| 3460 | 37,164,537.00 | 0.000509774717 |
| 3431 | 37,144,687.00 | 0.000509502441 |
| 790 | 37,113,469.00 | 0.000509074233 |
| 5028 | 37,053,101.00 | 0.000508246183 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4178 | 37,020,080.00 | 0.000507793244 |
| 5123 | 37,000,000.00 | 0.000507517813 |
| 4557 | 36,995,676.00 | 0.000507458502 |
| 52 | 36,967,537.00 | 0.000507072528 |
| 5175 | 36,927,496.00 | 0.000506523298 |
| 1120 | 36,918,765.00 | 0.000506403537 |
| 4030 | 36,880,097.00 | 0.000505873140 |
| 4143 | 36,867,132.00 | 0.000505695303 |
| 4913 | 36,786,310.00 | 0.000504586692 |
| 3845 | 36,474,320.00 | 0.000500307219 |
| 877 | 36,341,576.00 | 0.000498486410 |
| 5931 | 36,303,449.00 | 0.000497963434 |
| 4155 | 36,251,786.00 | 0.000497254788 |
| 122 | 36,247,478.00 | 0.000497195696 |
| 5848 | 36,149,419.00 | 0.000495850651 |
| 4944 | 36,058,129.00 | 0.000494598453 |
| 3831 | 36,029,167.00 | 0.000494201190 |
| 2599 | 35,997,250.00 | 0.000493763394 |
| 4924 | 35,967,072.00 | 0.000493349452 |
| 97 | 35,966,779.00 | 0.000493345433 |
| 2305 | 35,965,431.00 | 0.000493326943 |
| 5320 | 35,873,046.00 | 0.000492059726 |
| 279 | 35,841,946.00 | 0.000491633136 |
| 2168 | 35,819,757.00 | 0.000491328777 |
| 2357 | 35,806,575.00 | 0.000491147963 |
| 5461 | 35,580,402.00 | 0.000488045616 |
| 3722 | 35,568,229.00 | 0.000487878643 |
| 4436 | 35,499,080.00 | 0.000486930147 |
| 100 | 35,444,377.00 | 0.000486179803 |
| 697 | 35,407,680.00 | 0.000485676441 |
| 1234 | 35,403,066.00 | 0.000485613152 |
| 7369 | 35,394,500.00 | 0.000485495655 |
| 1618 | 35,378,016.00 | 0.000485269549 |
| 5434 | 35,332,964.00 | 0.000484651584 |
| 1055 | 35,090,544.00 | 0.000481326382 |
| 6317 | 35,056,469.00 | 0.000480858986 |
| 966 | 35,040,000.00 | 0.000480633086 |
| 1336 | 34,960,393.00 | 0.000479541140 |
| 2000 | 34,945,624.00 | 0.000479338559 |
| 2278 | 34,933,192.00 | 0.000479168033 |
| 3832 | 34,817,998.00 | 0.000477587951 |
| 2239 | 34,660,198.00 | 0.000475423456 |
| 4585 | 34,619,876.00 | 0.000474870372 |
| 781 | 34,543,308.00 | 0.000473820112 |
| 1614 | 34,515,660.00 | 0.000473440872 |
| 3734 | 34,515,492.00 | 0.000473438568 |
| 2379 | 34,462,646.00 | 0.000472713695 |
| 128 | 34,420,133.00 | 0.000472130557 |
| 1337 | 34,404,159.00 | 0.000471911447 |
| 3716 | 34,389,928.00 | 0.000471716245 |
| 4927 | 34,280,837.00 | 0.000470219876 |
| 4124 | 34,211,825.00 | 0.000469273260 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2258 | 34,078,610.00 | 0.000467445990 |
| 2209 | 34,065,414.00 | 0.000467264984 |
| 3437 | 34,019,311.00 | 0.000466632603 |
| 6121 | 33,986,126.00 | 0.000466177415 |
| 7196 | 33,897,104.00 | 0.000464956327 |
| 3782 | 33,850,536.00 | 0.000464317568 |
| 5081 | 33,844,114.00 | 0.000464229479 |
| 1162 | 33,803,911.00 | 0.000463678027 |
| 1427 | 33,792,837.00 | 0.000463526128 |
| 5921 | 33,732,405.00 | 0.000462697200 |
| 444 | 33,713,700.00 | 0.000462440630 |
| 6037 | 33,643,325.00 | 0.000461475317 |
| 3800 | 33,569,589.00 | 0.000460463903 |
| 3828 | 33,555,519.00 | 0.000460270909 |
| 1942 | 33,507,492.00 | 0.000459612137 |
| 4942 | 33,386,556.00 | 0.000457953294 |
| 314 | 33,342,655.00 | 0.000457351117 |
| 3688 | 33,284,071.00 | 0.000456547538 |
| 5063 | 33,275,978.00 | 0.000456436529 |
| 1357 | 33,212,279.00 | 0.000455562789 |
| 2271 | 33,163,703.00 | 0.000454896487 |
| 2237 | 33,079,191.00 | 0.000453737261 |
| 5126 | 33,076,235.00 | 0.000453696715 |
| 6869 | 33,074,980.00 | 0.000453679500 |
| 3407 | 33,034,260.00 | 0.000453120957 |
| 2373 | 32,885,777.00 | 0.000451084260 |
| 4119 | 32,777,735.00 | 0.000449602281 |
| 6065 | 32,761,833.00 | 0.000449384158 |
| 5084 | 32,728,300.00 | 0.000448924196 |
| 6093 | 32,631,251.00 | 0.000447593004 |
| 6667 | 32,625,007.00 | 0.000447507357 |
| 4572 | 32,545,218.00 | 0.000446412915 |
| 6441 | 32,528,404.00 | 0.000446182283 |
| 2817 | 32,448,060.00 | 0.000445080228 |
| 4093 | 32,434,529.00 | 0.000444894628 |
| 1202 | 32,405,802.00 | 0.000444500588 |
| 5837 | 32,371,774.00 | 0.000444033836 |
| 5057 | 32,371,176.00 | 0.000444025634 |
| 2205 | 32,215,301.00 | 0.000441887544 |
| 6182 | 32,203,553.00 | 0.000441726400 |
| 3046 | 32,084,168.00 | 0.000440088832 |
| 4597 | 32,075,724.00 | 0.000439973008 |
| 843 | 32,025,837.00 | 0.000439288723 |
| 4811 | 31,977,158.00 | 0.000438621008 |
| 3443 | 31,953,981.00 | 0.000438303096 |
| 6024 | 31,934,583.00 | 0.000438037020 |
| 770 | 31,836,714.00 | 0.000436694580 |
| 4262 | 31,769,634.00 | 0.000435774464 |
| 5110 | 31,746,897.00 | 0.000435462587 |
| 1442 | 31,738,902.00 | 0.000435352922 |
| 1274 | 31,730,815.00 | 0.000435241996 |
| 3675 | 31,699,436.00 | 0.000434811579 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2484 | 31,678,144.00 | 0.000434519523 |
| 2136 | 31,652,551.00 | 0.000434168472 |
| 1601 | 31,626,274.00 | 0.000433808038 |
| 4419 | 31,563,056.00 | 0.000432940896 |
| 3673 | 31,542,050.00 | 0.000432652763 |
| 5172 | 31,499,975.00 | 0.000432075633 |
| 1203 | 31,457,579.00 | 0.000431494100 |
| 4985 | 31,416,755.00 | 0.000430934129 |
| 779 | 31,381,726.00 | 0.000430453647 |
| 1050 | 31,306,288.00 | 0.000429418887 |
| 149 | 31,264,080.00 | 0.000428839933 |
| 5775 | 31,245,585.00 | 0.000428586242 |
| 4112 | 31,239,530.00 | 0.000428503188 |
| 2617 | 31,234,700.00 | 0.000428436936 |
| 3067 | 31,173,685.00 | 0.000427600012 |
| 7414 | 31,163,771.00 | 0.000427464024 |
| 2355 | 31,142,904.00 | 0.000427177798 |
| 2044 | 31,117,433.00 | 0.000426828420 |
| 1640 | 31,066,803.00 | 0.000426133944 |
| 1347 | 31,049,177.00 | 0.000425892173 |
| 4804 | 31,032,292.00 | 0.000425660567 |
| 3623 | 31,006,574.00 | 0.000425307801 |
| 2561 | 30,997,790.00 | 0.000425187313 |
| 2949 | 30,990,952.00 | 0.000425093518 |
| 6221 | 30,980,755.00 | 0.000424953649 |
| 5582 | 30,954,088.00 | 0.000424587866 |
| 1416 | 30,919,292.00 | 0.000424110580 |
| 3224 | 30,912,810.00 | 0.000424021668 |
| 3767 | 30,909,638.00 | 0.000423978159 |
| 1985 | 30,904,631.00 | 0.000423909479 |
| 4181 | 30,896,630.00 | 0.000423799732 |
| 546 | 30,851,411.00 | 0.000423179477 |
| 2274 | 30,739,724.00 | 0.000421647500 |
| 1955 | 30,652,563.00 | 0.000420451939 |
| 4295 | 30,648,336.00 | 0.000420393958 |
| 6759 | 30,645,518.00 | 0.000420355305 |
| 1412 | 30,601,354.00 | 0.000419749520 |
| 5531 | 30,532,455.00 | 0.000418804454 |
| 263 | 30,501,430.00 | 0.000418378893 |
| 4265 | 30,452,502.00 | 0.000417707763 |
| 3235 | 30,408,056.00 | 0.000417098110 |
| 6099 | 30,406,241.00 | 0.000417073214 |
| 2018 | 30,343,872.00 | 0.000416217718 |
| 6220 | 30,305,506.00 | 0.000415691463 |
| 6670 | 30,271,690.00 | 0.000415227619 |
| 5843 | 30,226,856.00 | 0.000414612645 |
| 2101 | 30,203,833.00 | 0.000414296845 |
| 3607 | 30,155,138.00 | 0.000413628911 |
| 6149 | 30,144,859.00 | 0.000413487917 |
| 5933 | 30,109,780.00 | 0.000413006749 |
| 7021 | 30,107,200.00 | 0.000412971359 |
| 6345 | 30,071,241.00 | 0.000412478121 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1286 | 30,006,492.00 | 0.000411589978 |
| 6881 | 29,984,158.00 | 0.000411283630 |
| 68 | 29,905,266.00 | 0.000410201492 |
| 3237 | 29,869,106.00 | 0.000409705496 |
| 6651 | 29,784,551.00 | 0.000408545681 |
| 4180 | 29,754,071.00 | 0.000408127596 |
| 1411 | 29,669,909.00 | 0.000406973171 |
| 225 | 29,627,600.00 | 0.000406392831 |
| 148 | 29,564,124.00 | 0.000405522150 |
| 1476 | 29,556,223.00 | 0.000405413775 |
| 330 | 29,548,078.00 | 0.000405302052 |
| 3525 | 29,473,100.00 | 0.000404273602 |
| 5429 | 29,327,672.00 | 0.000402278810 |
| 3643 | 29,318,300.00 | 0.000402150257 |
| 3337 | 29,314,488.00 | 0.000402097969 |
| 6080 | 29,266,122.00 | 0.000401434547 |
| 4078 | 29,244,437.00 | 0.000401137100 |
| 4228 | 29,168,486.00 | 0.000400095303 |
| 1159 | 29,165,095.00 | 0.000400048790 |
| 2602 | 29,130,905.00 | 0.000399579816 |
| 2261 | 29,054,966.00 | 0.000398538184 |
| 3812 | 29,040,365.00 | 0.000398337906 |
| 154 | 29,008,320.00 | 0.000397898355 |
| 1804 | 28,969,675.00 | 0.000397368273 |
| 1777 | 28,918,414.00 | 0.000396665141 |
| 4443 | 28,869,984.00 | 0.000396000842 |
| 851 | 28,853,727.00 | 0.000395777849 |
| 4237 | 28,795,995.00 | 0.000394985957 |
| 6418 | 28,743,750.00 | 0.000394269328 |
| 853 | 28,732,800.00 | 0.000394119130 |
| 3015 | 28,616,927.00 | 0.000392529735 |
| 1780 | 28,590,518.00 | 0.000392167491 |
| 6363 | 28,579,685.00 | 0.000392018898 |
| 6342 | 28,556,142.00 | 0.000391695966 |
| 3661 | 28,530,901.00 | 0.000391349743 |
| 859 | 28,460,014.00 | 0.000390377407 |
| 1415 | 28,449,274.00 | 0.000390230090 |
| 4589 | 28,438,416.00 | 0.000390081154 |
| 4868 | 28,422,928.00 | 0.000389868710 |
| 568 | 28,389,844.00 | 0.000389414906 |
| 2690 | 28,369,013.00 | 0.000389129174 |
| 3241 | 28,307,270.00 | 0.000388282264 |
| 37 | 28,301,172.00 | 0.000388198619 |
| 1128 | 28,292,596.00 | 0.000388080985 |
| 2393 | 28,270,031.00 | 0.000387771468 |
| 1926 | 28,263,257.00 | 0.000387678551 |
| 3714 | 28,111,287.00 | 0.000385594024 |
| 5474 | 28,070,730.00 | 0.000385037716 |
| 597 | 27,970,324.00 | 0.000383660477 |
| 5536 | 27,961,676.00 | 0.000383541855 |
| 5308 | 27,937,419.00 | 0.000383209130 |
| 1486 | 27,921,886.00 | 0.000382996068 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5863 | 27,899,918.00 | 0.000382694740 |
| 5087 | 27,888,275.00 | 0.000382535036 |
| 4203 | 27,866,697.00 | 0.000382239057 |
| 1403 | 27,834,475.00 | 0.000381797078 |
| 4929 | 27,825,120.00 | 0.000381668758 |
| 3383 | 27,809,591.00 | 0.000381455752 |
| 1421 | 27,805,352.00 | 0.000381397606 |
| 4676 | 27,784,880.00 | 0.000381116798 |
| 3357 | 27,734,732.00 | 0.000380428933 |
| 2348 | 27,733,868.00 | 0.000380417082 |
| 2214 | 27,720,544.00 | 0.000380234321 |
| 517 | 27,693,153.00 | 0.000379858607 |
| 1999 | 27,572,935.00 | 0.000378209613 |
| 1860 | 27,564,968.00 | 0.000378100332 |
| 3706 | 27,542,057.00 | 0.000377786069 |
| 4561 | 27,540,848.00 | 0.000377769485 |
| 6730 | 27,539,451.00 | 0.000377750323 |
| 4071 | 27,523,945.00 | 0.000377537632 |
| 863 | 27,514,461.00 | 0.000377407543 |
| 2430 | 27,484,293.00 | 0.000376993737 |
| 6051 | 27,466,188.00 | 0.000376745396 |
| 1900 | 27,464,199.00 | 0.000376718114 |
| 1302 | 27,420,388.00 | 0.000376117172 |
| 7175 | 27,406,544.00 | 0.000375927278 |
| 5833 | 27,375,867.00 | 0.000375506491 |
| 1991 | 27,371,617.00 | 0.000375448195 |
| 2314 | 27,356,297.00 | 0.000375238055 |
| 1322 | 27,344,161.00 | 0.000375071589 |
| 4065 | 27,324,820.00 | 0.000374806294 |
| 3905 | 27,304,098.00 | 0.000374522057 |
| 6699 | 27,293,498.00 | 0.000374376660 |
| 5720 | 27,259,310.00 | 0.000373907713 |
| 2734 | 27,242,690.00 | 0.000373679742 |
| 3176 | 27,239,790.00 | 0.000373639963 |
| 3816 | 27,188,063.00 | 0.000372930440 |
| 1835 | 27,048,090.00 | 0.000371010473 |
| 2715 | 27,036,560.00 | 0.000370852319 |
| 3063 | 27,024,632.00 | 0.000370688706 |
| 5860 | 27,013,548.00 | 0.000370536670 |
| 3453 | 26,977,786.00 | 0.000370046134 |
| 6680 | 26,865,056.00 | 0.000368499850 |
| 7073 | 26,838,693.00 | 0.000368138237 |
| 3424 | 26,837,566.00 | 0.000368122778 |
| 6316 | 26,789,575.00 | 0.000367464500 |
| 1773 | 26,780,631.00 | 0.000367341818 |
| 246 | 26,764,859.00 | 0.000367125479 |
| 7083 | 26,760,000.00 | 0.000367058829 |
| 3846 | 26,755,766.00 | 0.000367000753 |
| 1814 | 26,668,780.00 | 0.000365807592 |
| 1630 | 26,620,689.00 | 0.000365147942 |
| 4346 | 26,614,276.00 | 0.000365059977 |
| 6214 | 26,554,549.00 | 0.000364240720 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2883 | 26,481,620.00 | 0.000363240375 |
| 2382 | 26,427,559.00 | 0.000362498836 |
| 2896 | 26,415,124.00 | 0.000362328269 |
| 4885 | 26,380,107.00 | 0.000361847952 |
| 477 | 26,347,974.00 | 0.000361407193 |
| 1482 | 26,304,720.00 | 0.000360813891 |
| 5784 | 26,229,071.00 | 0.000359776237 |
| 4213 | 26,204,303.00 | 0.000359436501 |
| 1250 | 26,188,329.00 | 0.000359217391 |
| 2603 | 26,186,196.00 | 0.000359188133 |
| 4428 | 26,175,606.00 | 0.000359042873 |
| 4656 | 26,161,065.00 | 0.000358843419 |
| 5386 | 26,149,863.00 | 0.000358689764 |
| 1192 | 26,111,502.00 | 0.000358163578 |
| 4214 | 26,092,383.00 | 0.000357901329 |
| 5305 | 26,019,633.00 | 0.000356903439 |
| 2924 | 26,013,459.00 | 0.000356818752 |
| 2221 | 25,985,425.00 | 0.000356434218 |
| 893 | 25,904,653.00 | 0.000355326293 |
| 2419 | 25,892,035.00 | 0.000355153216 |
| 6189 | 25,883,335.00 | 0.000355033880 |
| 4548 | 25,870,058.00 | 0.000354851764 |
| 5791 | 25,858,273.00 | 0.000354690112 |
| 6077 | 25,856,990.00 | 0.000354672514 |
| 6238 | 25,833,307.00 | 0.000354347661 |
| 1005 | 25,827,031.00 | 0.000354261575 |
| 2955 | 25,821,100.00 | 0.000354180222 |
| 3330 | 25,790,910.00 | 0.000353766115 |
| 6566 | 25,772,492.00 | 0.000353513480 |
| 4271 | 25,733,656.00 | 0.000352980779 |
| 2202 | 25,701,424.00 | 0.000352538662 |
| 4989 | 25,683,962.00 | 0.000352299141 |
| 1952 | 25,652,272.00 | 0.000351864459 |
| 3533 | 25,649,654.00 | 0.000351828549 |
| 6303 | 25,647,612.00 | 0.000351800539 |
| 4993 | 25,647,482.00 | 0.000351798756 |
| 1490 | 25,551,993.00 | 0.000350488962 |
| 1475 | 25,519,259.00 | 0.000350039960 |
| 3711 | 25,499,036.00 | 0.000349762567 |
| 3418 | 25,478,456.00 | 0.000349480278 |
| 2440 | 25,420,443.00 | 0.000348684531 |
| 1407 | 25,417,552.00 | 0.000348644876 |
| 1650 | 25,359,653.00 | 0.000347850693 |
| 629 | 25,357,755.00 | 0.000347824658 |
| 132 | 25,332,621.00 | 0.000347479903 |
| 2588 | 25,302,744.00 | 0.000347070089 |
| 1339 | 25,293,622.00 | 0.000346944965 |
| 2487 | 25,277,658.00 | 0.000346725992 |
| 6050 | 25,233,522.00 | 0.000346120592 |
| 3311 | 25,154,005.00 | 0.000345029881 |
| 6809 | 25,130,978.00 | 0.000344714027 |
| 3276 | 25,106,790.00 | 0.000344382247 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5867 | 25,084,816.00 | 0.000344080837 |
| 6145 | 25,077,406.00 | 0.000343979196 |
| 1849 | 25,074,462.00 | 0.000343938814 |
| 1919 | 25,073,182.00 | 0.000343921257 |
| 3102 | 25,061,182.00 | 0.000343756656 |
| 5887 | 25,020,872.00 | 0.000343203736 |
| 3376 | 24,988,709.00 | 0.000342762566 |
| 4042 | 24,984,012.00 | 0.000342698139 |
| 2431 | 24,927,075.00 | 0.000341917151 |
| 1462 | 24,922,260.00 | 0.000341851105 |
| 7006 | 24,898,684.00 | 0.000341527720 |
| 2922 | 24,886,585.00 | 0.000341361762 |
| 3427 | 24,866,461.00 | 0.000341085727 |
| 5551 | 24,839,757.00 | 0.000340719436 |
| 3486 | 24,815,635.00 | 0.000340388562 |
| 1079 | 24,814,345.00 | 0.000340370868 |
| 159 | 24,808,749.00 | 0.000340294109 |
| 6161 | 24,794,241.00 | 0.000340095107 |
| 3717 | 24,785,510.00 | 0.000339975347 |
| 1435 | 24,716,006.00 | 0.000339021981 |
| 2120 | 24,699,458.00 | 0.000338794997 |
| 2805 | 24,670,251.00 | 0.000338394374 |
| 1930 | 24,638,947.00 | 0.000337964986 |
| 1158 | 24,609,458.00 | 0.000337560495 |
| 2522 | 24,550,952.00 | 0.000336757986 |
| 6568 | 24,506,879.00 | 0.000336153450 |
| 2030 | 24,462,931.00 | 0.000335550628 |
| 2343 | 24,446,246.00 | 0.000335321765 |
| 2407 | 24,378,431.00 | 0.000334391567 |
| 3640 | 24,366,063.00 | 0.000334221919 |
| 4281 | 24,312,602.00 | 0.000333488611 |
| 509 | 24,274,320.00 | 0.000332963508 |
| 2352 | 24,271,690.00 | 0.000332927433 |
| 4378 | 24,237,670.00 | 0.000332460791 |
| 5982 | 24,213,940.00 | 0.000332135294 |
| 199 | 24,208,708.00 | 0.000332063528 |
| 1654 | 24,205,980.00 | 0.000332026109 |
| 3935 | 24,145,008.00 | 0.000331189774 |
| 4184 | 24,120,548.00 | 0.000330854264 |
| 1927 | 24,095,520.00 | 0.000330510963 |
| 4187 | 24,077,381.00 | 0.000330262155 |
| 3051 | 24,065,958.00 | 0.000330105470 |
| 2280 | 24,065,087.00 | 0.000330093522 |
| 4810 | 24,065,042.00 | 0.000330092905 |
| 5585 | 24,042,060.00 | 0.000329777668 |
| 4630 | 24,036,527.00 | 0.000329701773 |
| 5960 | 24,034,236.00 | 0.000329670348 |
| 2447 | 23,963,433.00 | 0.000328699165 |
| 2391 | 23,941,663.00 | 0.000328400553 |
| 2627 | 23,936,567.00 | 0.000328330652 |
| 4711 | 23,929,085.00 | 0.000328228024 |
| 3616 | 23,904,985.00 | 0.000327897452 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1873 | 23,894,606.00 | 0.000327755086 |
| 2463 | 23,893,383.00 | 0.000327738310 |
| 5074 | 23,881,856.00 | 0.000327580198 |
| 6658 | 23,881,019.00 | 0.000327568717 |
| 4661 | 23,815,180.00 | 0.000326665624 |
| 3394 | 23,812,120.00 | 0.000326623650 |
| 2572 | 23,810,446.00 | 0.000326600689 |
| 2263 | 23,810,332.00 | 0.000326599125 |
| 6185 | 23,792,830.00 | 0.000326359055 |
| 3028 | 23,764,838.00 | 0.000325975098 |
| 4423 | 23,746,301.00 | 0.000325720831 |
| 3011 | 23,716,442.00 | 0.000325311264 |
| 4355 | 23,680,000.00 | 0.000324811400 |
| 2224 | 23,679,827.00 | 0.000324809027 |
| 5382 | 23,657,952.00 | 0.000324508975 |
| 3322 | 23,634,448.00 | 0.000324186577 |
| 2301 | 23,601,606.00 | 0.000323736094 |
| 827 | 23,581,952.00 | 0.000323466506 |
| 5298 | 23,537,538.00 | 0.000322857292 |
| 2290 | 23,531,837.00 | 0.000322779093 |
| 3715 | 23,497,961.00 | 0.000322314426 |
| 2116 | 23,488,207.00 | 0.000322180634 |
| 2410 | 23,475,573.00 | 0.000322007337 |
| 3633 | 23,432,887.00 | 0.000321421826 |
| 5687 | 23,412,043.00 | 0.000321135915 |
| 2894 | 23,373,360.00 | 0.000320605312 |
| 4276 | 23,322,605.00 | 0.000319909121 |
| 1858 | 23,305,409.00 | 0.000319673249 |
| 5526 | 23,301,244.00 | 0.000319616119 |
| 2304 | 23,259,195.00 | 0.000319039345 |
| 1397 | 23,232,410.00 | 0.000318671944 |
| 1596 | 23,153,958.00 | 0.000317595841 |
| 6213 | 23,141,312.00 | 0.000317422380 |
| 2491 | 23,138,672.00 | 0.000317386168 |
| 5834 | 23,123,410.00 | 0.000317176824 |
| 4225 | 23,112,821.00 | 0.000317031577 |
| 2702 | 23,101,556.00 | 0.000316877059 |
| 2445 | 23,101,492.00 | 0.000316876181 |
| 6584 | 23,100,000.00 | 0.000316855716 |
| 7274 | 23,067,750.00 | 0.000316413352 |
| 3843 | 23,035,334.00 | 0.000315968712 |
| 6194 | 23,020,222.00 | 0.000315761425 |
| 3042 | 23,012,524.00 | 0.000315655834 |
| 7386 | 23,007,917.00 | 0.000315592641 |
| 4502 | 22,973,187.00 | 0.000315116260 |
| 2963 | 22,952,465.00 | 0.000314832023 |
| 6174 | 22,952,255.00 | 0.000314829142 |
| 5758 | 22,929,055.00 | 0.000314510915 |
| 1546 | 22,921,699.00 | 0.000314410015 |
| 1023 | 22,891,032.00 | 0.000313989365 |
| 4087 | 22,876,057.00 | 0.000313783957 |
| 6211 | 22,855,920.00 | 0.000313507744 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3420 | 22,853,066.00 | 0.000313468597 |
| 6536 | 22,786,012.00 | 0.000312548837 |
| 5697 | 22,785,699.00 | 0.000312544544 |
| 4554 | 22,708,208.00 | 0.000311481623 |
| 1908 | 22,698,508.00 | 0.000311348571 |
| 840 | 22,667,431.00 | 0.000310922298 |
| 3754 | 22,659,245.00 | 0.000310810013 |
| 2722 | 22,632,781.00 | 0.000310447014 |
| 1824 | 22,632,489.00 | 0.000310443009 |
| 7401 | 22,623,637.00 | 0.000310321588 |
| 6860 | 22,618,000.00 | 0.000310244267 |
| 4886 | 22,616,222.00 | 0.000310219879 |
| 108 | 22,552,020.00 | 0.000309339240 |
| 5041 | 22,524,482.00 | 0.000308961509 |
| 6539 | 22,511,693.00 | 0.000308786086 |
| 5559 | 22,500,000.00 | 0.000308625697 |
| 4870 | 22,476,162.00 | 0.000308298718 |
| 6056 | 22,469,807.00 | 0.000308211549 |
| 2285 | 22,469,473.00 | 0.000308206967 |
| 3094 | 22,444,519.00 | 0.000307864681 |
| 3917 | 22,444,118.00 | 0.000307859181 |
| 6346 | 22,435,872.00 | 0.000307746073 |
| 3708 | 22,417,807.00 | 0.000307498281 |
| 2745 | 22,386,897.00 | 0.000307074297 |
| 5731 | 22,371,671.00 | 0.000306865447 |
| 6006 | 22,363,706.00 | 0.000306756194 |
| 5073 | 22,343,916.00 | 0.000306484740 |
| 2783 | 22,341,494.00 | 0.000306451518 |
| 3645 | 22,326,748.00 | 0.000306249252 |
| 4363 | 22,301,000.00 | 0.000305896074 |
| 5005 | 22,298,444.00 | 0.000305861014 |
| 809 | 22,218,454.00 | 0.000304763816 |
| 545 | 22,164,926.00 | 0.000304029588 |
| 3953 | 22,157,748.00 | 0.000303931130 |
| 1626 | 22,145,257.00 | 0.000303759795 |
| 4948 | 22,108,221.00 | 0.000303251783 |
| 5412 | 22,086,178.00 | 0.000302949426 |
| 1215 | 22,071,143.00 | 0.000302743195 |
| 3531 | 22,062,717.00 | 0.000302627618 |
| 4218 | 22,024,172.00 | 0.000302098908 |
| 3945 | 22,022,836.00 | 0.000302080583 |
| 2994 | 21,987,396.00 | 0.000301594463 |
| 6567 | 21,985,422.00 | 0.000301567386 |
| 2040 | 21,973,575.00 | 0.000301404885 |
| 1376 | 21,942,519.00 | 0.000300978899 |
| 4422 | 21,931,732.00 | 0.000300830937 |
| 4335 | 21,898,622.00 | 0.000300376777 |
| 5698 | 21,883,766.00 | 0.000300173002 |
| 3248 | 21,859,611.00 | 0.000299841675 |
| 2255 | 21,825,626.00 | 0.000299375513 |
| 3200 | 21,805,335.00 | 0.000299097187 |
| 4680 | 21,778,618.00 | 0.000298730718 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6067 | 21,745,603.00 | 0.000298277862 |
| 4397 | 21,729,746.00 | 0.000298060356 |
| 17 | 21,717,101.00 | 0.000297886908 |
| 4287 | 21,695,939.00 | 0.000297596635 |
| 5113 | 21,665,582.00 | 0.000297180238 |
| 1979 | 21,609,351.00 | 0.000296408934 |
| 6707 | 21,596,390.00 | 0.000296231152 |
| 3007 | 21,595,223.00 | 0.000296215145 |
| 4111 | 21,589,991.00 | 0.000296143379 |
| 2272 | 21,555,314.00 | 0.000295667725 |
| 2868 | 21,547,909.00 | 0.000295566153 |
| 4814 | 21,540,136.00 | 0.000295459533 |
| 3031 | 21,536,823.00 | 0.000295414089 |
| 4104 | 21,526,771.00 | 0.000295276209 |
| 4559 | 21,521,921.00 | 0.000295209683 |
| 4052 | 21,510,025.00 | 0.000295046509 |
| 935 | 21,420,582.00 | 0.000293819647 |
| 4264 | 21,419,129.00 | 0.000293799716 |
| 2199 | 21,396,080.00 | 0.000293483560 |
| 2899 | 21,394,887.00 | 0.000293467196 |
| 6993 | 21,360,198.00 | 0.000292991378 |
| 2260 | 21,351,774.00 | 0.000292875828 |
| 4763 | 21,309,447.00 | 0.000292295242 |
| 4813 | 21,281,973.00 | 0.000291918389 |
| 5112 | 21,275,935.00 | 0.000291835568 |
| 5578 | 21,266,120.00 | 0.000291700938 |
| 589 | 21,249,410.00 | 0.000291471732 |
| 807 | 21,236,496.00 | 0.000291294595 |
| 6009 | 21,229,826.00 | 0.000291203104 |
| 5481 | 21,146,698.00 | 0.000290062863 |
| 2299 | 21,146,688.00 | 0.000290062726 |
| 889 | 21,133,501.00 | 0.000289881843 |
| 5406 | 21,127,045.00 | 0.000289793288 |
| 959 | 21,124,192.00 | 0.000289754155 |
| 6129 | 21,114,138.00 | 0.000289616247 |
| 2483 | 21,111,891.00 | 0.000289585426 |
| 358 | 21,106,114.00 | 0.000289506184 |
| 1844 | 21,106,088.00 | 0.000289505828 |
| 3343 | 21,097,058.00 | 0.000289381966 |
| 1730 | 21,092,051.00 | 0.000289313286 |
| 5104 | 21,085,724.00 | 0.000289226501 |
| 6734 | 21,064,504.00 | 0.000288935433 |
| 5703 | 21,058,179.00 | 0.000288848674 |
| 1817 | 21,017,701.00 | 0.000288293450 |
| 1676 | 21,015,614.00 | 0.000288264823 |
| 2677 | 21,012,368.00 | 0.000288220299 |
| 3422 | 21,011,066.00 | 0.000288202440 |
| 1163 | 21,000,726.00 | 0.000288060609 |
| 6936 | 20,997,214.00 | 0.000288012436 |
| 3161 | 20,971,357.00 | 0.000287657763 |
| 2372 | 20,962,975.00 | 0.000287542790 |
| 4750 | 20,958,629.00 | 0.000287483177 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4981 | 20,950,745.00 | 0.000287375035 |
| 4464 | 20,949,383.00 | 0.000287356353 |
| 3309 | 20,948,082.00 | 0.000287338507 |
| 4365 | 20,948,082.00 | 0.000287338507 |
| 4126 | 20,937,243.00 | 0.000287189832 |
| 2409 | 20,864,203.00 | 0.000286187964 |
| 1097 | 20,852,144.00 | 0.000286022555 |
| 6541 | 20,809,997.00 | 0.000285444437 |
| 6016 | 20,809,293.00 | 0.000285434780 |
| 1887 | 20,777,302.00 | 0.000284995970 |
| 891 | 20,770,453.00 | 0.000284902024 |
| 4971 | 20,717,719.00 | 0.000284178688 |
| 7365 | 20,714,062.00 | 0.000284128526 |
| 4344 | 20,713,435.00 | 0.000284119925 |
| 2873 | 20,699,926.00 | 0.000283934626 |
| 4301 | 20,695,397.00 | 0.000283872503 |
| 207 | 20,674,381.00 | 0.000283584233 |
| 1479 | 20,670,438.00 | 0.000283530148 |
| 5121 | 20,652,600.00 | 0.000283285470 |
| 6544 | 20,583,704.00 | 0.000282340444 |
| 3300 | 20,581,959.00 | 0.000282316509 |
| 534 | 20,572,555.00 | 0.000282187517 |
| 4179 | 20,544,129.00 | 0.000281797606 |
| 6309 | 20,537,670.00 | 0.000281709010 |
| 7350 | 20,531,348.00 | 0.000281622293 |
| 1566 | 20,525,772.00 | 0.000281545809 |
| 4831 | 20,516,776.00 | 0.000281422413 |
| 3659 | 20,513,597.00 | 0.000281378808 |
| 2370 | 20,509,847.00 | 0.000281327370 |
| 2768 | 20,499,656.00 | 0.000281187583 |
| 1623 | 20,487,065.00 | 0.000281014876 |
| 5124 | 20,484,321.00 | 0.000280977238 |
| 5405 | 20,472,853.00 | 0.000280819935 |
| 1697 | 20,466,612.00 | 0.000280734329 |
| 7419 | 20,465,822.00 | 0.000280723493 |
| 1359 | 20,465,100.00 | 0.000280713589 |
| 7428 | 20,452,653.00 | 0.000280542857 |
| 3844 | 20,451,435.00 | 0.000280526150 |
| 485 | 20,427,797.00 | 0.000280201915 |
| 4326 | 20,417,898.00 | 0.000280066134 |
| 4515 | 20,405,442.00 | 0.000279895278 |
| 3255 | 20,388,253.00 | 0.000279659502 |
| 1950 | 20,316,285.00 | 0.000278672339 |
| 1156 | 20,302,906.00 | 0.000278488823 |
| 2669 | 20,283,257.00 | 0.000278219304 |
| 1976 | 20,281,751.00 | 0.000278198646 |
| 4901 | 20,254,057.00 | 0.000277818776 |
| 5353 | 20,246,114.00 | 0.000277709824 |
| 5215 | 20,244,349.00 | 0.000277685614 |
| 312 | 20,206,606.00 | 0.000277167905 |
| 1938 | 20,205,356.00 | 0.000277150759 |
| 3164 | 20,204,651.00 | 0.000277141089 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3359 | 20,191,255.00 | 0.000276957340 |
| 1531 | 20,185,783.00 | 0.000276882282 |
| 5825 | 20,181,359.00 | 0.000276821600 |
| 4973 | 20,169,936.00 | 0.000276664914 |
| 2736 | 20,169,232.00 | 0.000276655257 |
| 6265 | 20,154,010.00 | 0.000276446462 |
| 5169 | 20,130,000.00 | 0.000276117124 |
| 5302 | 20,128,863.00 | 0.000276101528 |
| 163 | 20,127,553.00 | 0.000276083559 |
| 2633 | 20,110,289.00 | 0.000275846754 |
| 1936 | 20,083,887.00 | 0.000275484606 |
| 6232 | 20,069,828.00 | 0.000275291763 |
| 720 | 20,063,911.00 | 0.000275210601 |
| 2117 | 20,042,701.00 | 0.000274919670 |
| 4800 | 20,034,030.00 | 0.000274800732 |
| 5233 | 20,028,076.00 | 0.000274719063 |
| 1395 | 20,027,879.00 | 0.000274716361 |
| 1204 | 20,021,662.00 | 0.000274631084 |
| 4434 | 20,015,446.00 | 0.000274545821 |
| 2609 | 20,009,340.00 | 0.000274462067 |
| 6361 | 20,006,818.00 | 0.000274427473 |
| 3009 | 20,005,292.00 | 0.000274406542 |
| 3326 | 19,956,965.00 | 0.000273743655 |
| 1753 | 19,947,789.00 | 0.000273617790 |
| 3369 | 19,898,863.00 | 0.000272946687 |
| 2567 | 19,877,269.00 | 0.000272650489 |
| 3120 | 19,867,110.00 | 0.000272511141 |
| 1559 | 19,855,360.00 | 0.000272349970 |
| 3349 | 19,847,002.00 | 0.000272235326 |
| 5841 | 19,846,062.00 | 0.000272222432 |
| 2741 | 19,801,388.00 | 0.000271609652 |
| 6947 | 19,801,100.00 | 0.000271605702 |
| 5755 | 19,795,454.00 | 0.000271528257 |
| 4558 | 19,784,517.00 | 0.000271378238 |
| 5292 | 19,782,775.00 | 0.000271354343 |
| 734 | 19,774,776.00 | 0.000271244623 |
| 3576 | 19,763,458.00 | 0.000271089378 |
| 320 | 19,752,352.00 | 0.000270937040 |
| 4526 | 19,740,100.00 | 0.000270768983 |
| 2259 | 19,716,194.00 | 0.000270441072 |
| 3724 | 19,711,333.00 | 0.000270374395 |
| 2554 | 19,689,764.00 | 0.000270078540 |
| 2697 | 19,689,394.00 | 0.000270073464 |
| 5759 | 19,686,486.00 | 0.000270033576 |
| 53 | 19,658,282.00 | 0.000269646711 |
| 4982 | 19,636,823.00 | 0.000269352364 |
| 5326 | 19,624,821.00 | 0.000269187736 |
| 2146 | 19,615,147.00 | 0.000269055041 |
| 2300 | 19,598,746.00 | 0.000268830073 |
| 5129 | 19,586,091.00 | 0.000268656488 |
| 359 | 19,582,817.00 | 0.000268611580 |
| 2532 | 19,578,163.00 | 0.000268547742 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1988 | 19,575,266.00 | 0.000268508005 |
| 5765 | 19,572,763.00 | 0.000268473672 |
| 3234 | 19,562,986.00 | 0.000268339564 |
| 4154 | 19,540,677.00 | 0.000268033558 |
| 2570 | 19,536,419.00 | 0.000267975153 |
| 2642 | 19,518,845.00 | 0.000267734095 |
| 3592 | 19,507,709.00 | 0.000267581346 |
| 587 | 19,501,146.00 | 0.000267491324 |
| 3293 | 19,484,691.00 | 0.000267265615 |
| 1319 | 19,448,939.00 | 0.000266775216 |
| 4080 | 19,442,241.00 | 0.000266683341 |
| 1150 | 19,411,719.00 | 0.000266264680 |
| 1775 | 19,388,434.00 | 0.000265945287 |
| 6298 | 19,384,593.00 | 0.000265892601 |
| 7322 | 19,384,593.00 | 0.000265892601 |
| 5665 | 19,384,514.00 | 0.000265891518 |
| 6478 | 19,384,042.00 | 0.000265885043 |
| 3982 | 19,376,891.00 | 0.000265786955 |
| 856 | 19,366,900.00 | 0.000265649912 |
| 307 | 19,356,068.00 | 0.000265501332 |
| 4356 | 19,332,624.00 | 0.000265179758 |
| 4595 | 19,329,699.00 | 0.000265139637 |
| 4829 | 19,296,909.00 | 0.000264689866 |
| 6685 | 19,294,084.00 | 0.000264651117 |
| 4239 | 19,288,502.00 | 0.000264574550 |
| 145 | 19,262,712.00 | 0.000264220796 |
| 4278 | 19,257,388.00 | 0.000264147769 |
| 4279 | 19,257,388.00 | 0.000264147769 |
| 6598 | 19,253,175.00 | 0.000264089980 |
| 4570 | 19,240,692.00 | 0.000263918755 |
| 1771 | 19,238,261.00 | 0.000263885409 |
| 5925 | 19,216,679.00 | 0.000263589376 |
| 5362 | 19,213,126.00 | 0.000263540640 |
| 2604 | 19,206,235.00 | 0.000263446118 |
| 1874 | 19,185,544.00 | 0.000263162306 |
| 4704 | 19,175,694.00 | 0.000263027197 |
| 7313 | 19,164,239.00 | 0.000262870072 |
| 5128 | 19,161,444.00 | 0.000262831734 |
| 4623 | 19,154,547.00 | 0.000262737130 |
| 4726 | 19,152,393.00 | 0.000262707584 |
| 7435 | 19,132,637.00 | 0.000262436597 |
| 1402 | 19,113,193.00 | 0.000262169890 |
| 7372 | 19,102,244.00 | 0.000262019705 |
| 6314 | 19,101,239.00 | 0.000262005920 |
| 6311 | 19,051,186.00 | 0.000261319358 |
| 4166 | 19,042,627.00 | 0.000261201957 |
| 4167 | 19,042,627.00 | 0.000261201957 |
| 4618 | 19,020,056.00 | 0.000260892357 |
| 1963 | 19,018,060.00 | 0.000260864979 |
| 5501 | 19,014,034.00 | 0.000260809755 |
| 6152 | 18,980,472.00 | 0.000260349396 |
| 1867 | 18,969,026.00 | 0.000260192394 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4009 | 18,965,400.00 | 0.000260142658 |
| 5544 | 18,958,705.00 | 0.000260050824 |
| 4625 | 18,909,996.00 | 0.000259382698 |
| 1039 | 18,900,539.00 | 0.000259252979 |
| 628 | 18,898,768.00 | 0.000259228687 |
| 2698 | 18,897,292.00 | 0.000259208441 |
| 5539 | 18,886,955.00 | 0.000259066651 |
| 5357 | 18,886,059.00 | 0.000259054361 |
| 3392 | 18,872,910.00 | 0.000258874000 |
| 3870 | 18,852,432.00 | 0.000258593110 |
| 4958 | 18,850,820.00 | 0.000258570998 |
| 3929 | 18,850,605.00 | 0.000258568049 |
| 6405 | 18,845,509.00 | 0.000258498149 |
| 1316 | 18,817,998.00 | 0.000258120789 |
| 1041 | 18,816,083.00 | 0.000258094521 |
| 1214 | 18,805,789.00 | 0.000257953322 |
| 649 | 18,804,285.00 | 0.000257932692 |
| 2322 | 18,802,565.00 | 0.000257909099 |
| 264 | 18,799,013.00 | 0.000257860377 |
| 4401 | 18,788,815.00 | 0.000257720495 |
| 3649 | 18,780,853.00 | 0.000257611282 |
| 2443 | 18,780,508.00 | 0.000257606550 |
| 1556 | 18,761,316.00 | 0.000257343299 |
| 1535 | 18,747,614.00 | 0.000257155353 |
| 4832 | 18,744,169.00 | 0.000257108099 |
| 6195 | 18,728,975.00 | 0.000256899687 |
| 4386 | 18,725,643.00 | 0.000256853983 |
| 2150 | 18,720,000.00 | 0.000256776580 |
| 3438 | 18,700,483.00 | 0.000256508871 |
| 1639 | 18,653,873.00 | 0.000255869536 |
| 3351 | 18,649,281.00 | 0.000255806549 |
| 4584 | 18,636,096.00 | 0.000255625694 |
| 2583 | 18,609,235.00 | 0.000255257250 |
| 4997 | 18,608,921.00 | 0.000255252943 |
| 1019 | 18,608,921.00 | 0.000255252943 |
| 2818 | 18,603,332.00 | 0.000255176280 |
| 2122 | 18,569,348.00 | 0.000254710132 |
| 6267 | 18,565,370.00 | 0.000254655567 |
| 4267 | 18,540,814.00 | 0.000254318740 |
| 4139 | 18,537,190.00 | 0.000254269031 |
| 6333 | 18,529,240.00 | 0.000254159983 |
| 2837 | 18,526,442.00 | 0.000254121603 |
| 2127 | 18,515,594.00 | 0.000253972805 |
| 2395 | 18,510,967.00 | 0.000253909338 |
| 7378 | 18,510,967.00 | 0.000253909338 |
| 5935 | 18,510,942.00 | 0.000253908995 |
| 4562 | 18,501,024.00 | 0.000253772952 |
| 3363 | 18,494,889.00 | 0.000253688800 |
| 3794 | 18,480,233.00 | 0.000253487769 |
| 3397 | 18,472,250.00 | 0.000253378268 |
| 2923 | 18,459,855.00 | 0.000253208250 |
| 3849 | 18,447,251.00 | 0.000253035364 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 875 | 18,442,209.00 | 0.000252966205 |
| 5900 | 18,438,973.00 | 0.000252921818 |
| 6281 | 18,426,657.00 | 0.000252752883 |
| 6351 | 18,414,418.00 | 0.000252585004 |
| 6403 | 18,412,792.00 | 0.000252562701 |
| 4640 | 18,412,708.00 | 0.000252561549 |
| 3853 | 18,410,207.00 | 0.000252527243 |
| 995 | 18,386,443.00 | 0.000252201279 |
| 4441 | 18,385,814.00 | 0.000252192652 |
| 6310 | 18,376,542.00 | 0.000252065470 |
| 6641 | 18,375,530.00 | 0.000252051589 |
| 3883 | 18,365,601.00 | 0.000251915396 |
| 639 | 18,355,967.00 | 0.000251783249 |
| 6318 | 18,349,510.00 | 0.000251694681 |
| 2184 | 18,341,250.00 | 0.000251581381 |
| 1400 | 18,329,775.00 | 0.000251423982 |
| 2635 | 18,313,195.00 | 0.000251196559 |
| 4717 | 18,290,153.00 | 0.000250880499 |
| 3834 | 18,277,514.00 | 0.000250707133 |
| 95 | 18,260,012.00 | 0.000250467064 |
| 2085 | 18,250,000.00 | 0.000250329732 |
| 5509 | 18,192,455.00 | 0.000249540405 |
| 4057 | 18,186,121.00 | 0.000249453523 |
| 2881 | 18,164,997.00 | 0.000249163772 |
| 2533 | 18,131,845.00 | 0.000248709036 |
| 1634 | 18,113,996.00 | 0.000248464206 |
| 6727 | 18,111,786.00 | 0.000248433892 |
| 3408 | 18,106,638.00 | 0.000248363279 |
| 6337 | 18,100,510.00 | 0.000248279223 |
| 2598 | 18,097,736.00 | 0.000248241173 |
| 1686 | 18,097,372.00 | 0.000248236180 |
| 6638 | 18,086,811.00 | 0.000248091318 |
| 1484 | 18,068,082.00 | 0.000247834418 |
| 1340 | 18,057,576.00 | 0.000247690310 |
| 2268 | 18,047,157.00 | 0.000247547396 |
| 5507 | 18,009,240.00 | 0.000247027300 |
| 831 | 18,008,121.00 | 0.000247011951 |
| 4714 | 18,007,982.00 | 0.000247010044 |
| 252 | 18,006,707.00 | 0.000246992556 |
| 6020 | 18,000,591.00 | 0.000246908664 |
| 695 | 17,994,652.00 | 0.000246827201 |
| 6334 | 17,993,200.00 | 0.000246807284 |
| 3826 | 17,982,294.00 | 0.000246657690 |
| 2601 | 17,975,651.00 | 0.000246566570 |
| 3324 | 17,967,169.00 | 0.000246450225 |
| 3543 | 17,933,240.00 | 0.000245984831 |
| 2769 | 17,930,245.00 | 0.000245943749 |
| 4824 | 17,925,054.00 | 0.000245872546 |
| 3204 | 17,909,335.00 | 0.000245656933 |
| 717 | 17,906,622.00 | 0.000245619720 |
| 110 | 17,899,147.00 | 0.000245517188 |
| 1877 | 17,886,780.00 | 0.000245347553 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4931 | 17,883,895.00 | 0.000245307981 |
| 4185 | 17,880,541.00 | 0.000245261975 |
| 5337 | 17,840,542.00 | 0.000244713321 |
| 123 | 17,833,603.00 | 0.000244618140 |
| 4838 | 17,816,769.00 | 0.000244387233 |
| 2465 | 17,810,331.00 | 0.000244298925 |
| 2548 | 17,793,341.00 | 0.000244065879 |
| 1964 | 17,737,839.00 | 0.000243304575 |
| 864 | 17,719,393.00 | 0.000243051556 |
| 2200 | 17,715,953.00 | 0.000243004371 |
| 470 | 17,709,384.00 | 0.000242914266 |
| 2270 | 17,682,901.00 | 0.000242551007 |
| 4898 | 17,670,982.00 | 0.000242387517 |
| 6018 | 17,664,420.00 | 0.000242297508 |
| 1766 | 17,654,588.00 | 0.000242162646 |
| 192 | 17,646,465.00 | 0.000242051225 |
| 5534 | 17,641,045.00 | 0.000241976880 |
| 4805 | 17,638,942.00 | 0.000241948034 |
| 397 | 17,634,662.00 | 0.000241889327 |
| 4799 | 17,626,965.00 | 0.000241783749 |
| 3233 | 17,621,842.00 | 0.000241713479 |
| 2519 | 17,613,524.00 | 0.000241599383 |
| 2133 | 17,603,650.00 | 0.000241463945 |
| 1886 | 17,601,544.00 | 0.000241435057 |
| 2509 | 17,597,222.00 | 0.000241375774 |
| 2965 | 17,589,574.00 | 0.000241270868 |
| 1522 | 17,572,873.00 | 0.000241041786 |
| 1776 | 17,527,185.00 | 0.000240415097 |
| 6319 | 17,520,000.00 | 0.000240316543 |
| 4446 | 17,511,355.00 | 0.000240197962 |
| 736 | 17,482,930.00 | 0.000239808065 |
| 5930 | 17,477,189.00 | 0.000239729317 |
| 1483 | 17,472,681.00 | 0.000239667482 |
| 2714 | 17,463,772.00 | 0.000239545280 |
| 6655 | 17,462,984.00 | 0.000239534472 |
| 5869 | 17,436,912.00 | 0.000239176850 |
| 3635 | 17,433,132.00 | 0.000239125001 |
| 737 | 17,430,325.00 | 0.000239086498 |
| 1189 | 17,413,438.00 | 0.000238854864 |
| 2485 | 17,413,210.00 | 0.000238851737 |
| 3132 | 17,406,913.00 | 0.000238765363 |
| 2990 | 17,401,419.00 | 0.000238690003 |
| 5444 | 17,385,582.00 | 0.000238472772 |
| 4932 | 17,343,987.00 | 0.000237902226 |
| 6247 | 17,343,350.00 | 0.000237893488 |
| 2425 | 17,338,681.00 | 0.000237829445 |
| 5056 | 17,333,204.00 | 0.000237754319 |
| 2480 | 17,332,682.00 | 0.000237747158 |
| 2656 | 17,324,847.00 | 0.000237639688 |
| 1704 | 17,311,697.00 | 0.000237459314 |
| 3656 | 17,292,206.00 | 0.000237191961 |
| 1387 | 17,291,839.00 | 0.000237186927 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5431 | 17,266,165.12 | 0.000236834767 |
| 4175 | 17,254,845.00 | 0.000236679492 |
| 4208 | 17,251,971.00 | 0.000236640070 |
| 3092 | 17,226,512.00 | 0.000236290857 |
| 1423 | 17,215,909.00 | 0.000236145419 |
| 2748 | 17,214,304.00 | 0.000236123403 |
| 1864 | 17,203,248.00 | 0.000235971751 |
| 2363 | 17,188,097.00 | 0.000235763930 |
| 3287 | 17,187,839.00 | 0.000235760391 |
| 5989 | 17,186,453.00 | 0.000235741379 |
| 6669 | 17,180,188.00 | 0.000235655444 |
| 3457 | 17,172,112.00 | 0.000235544668 |
| 3409 | 17,168,896.00 | 0.000235500555 |
| 1995 | 17,152,742.00 | 0.000235278976 |
| 2025 | 17,152,204.00 | 0.000235271596 |
| 835 | 17,138,620.00 | 0.000235085269 |
| 1044 | 17,126,284.00 | 0.000234916059 |
| 6443 | 17,124,808.00 | 0.000234895814 |
| 1563 | 17,120,386.00 | 0.000234835158 |
| 1718 | 17,110,042.00 | 0.000234693273 |
| 1678 | 17,109,365.00 | 0.000234683987 |
| 3239 | 17,080,780.00 | 0.000234291895 |
| 5662 | 17,071,254.00 | 0.000234161230 |
| 3036 | 17,062,855.00 | 0.000234046023 |
| 2766 | 17,044,424.00 | 0.000233793211 |
| 989 | 17,042,658.00 | 0.000233768987 |
| 4965 | 17,042,367.00 | 0.000233764995 |
| 4666 | 17,036,594.00 | 0.000233685809 |
| 5771 | 17,028,851.00 | 0.000233579600 |
| 6140 | 17,023,110.00 | 0.000233500853 |
| 2499 | 17,016,950.00 | 0.000233416358 |
| 6359 | 17,016,927.00 | 0.000233416043 |
| 4222 | 17,016,404.00 | 0.000233408869 |
| 1823 | 17,011,359.00 | 0.000233339668 |
| 1958 | 17,008,804.00 | 0.000233304622 |
| 5150 | 17,005,208.00 | 0.000233255297 |
| 366 | 16,973,349.00 | 0.000232818296 |
| 1072 | 16,958,968.00 | 0.000232621037 |
| 2109 | 16,950,600.00 | 0.000232506255 |
| 4196 | 16,926,855.00 | 0.000232180552 |
| 50 | 16,888,901.00 | 0.000231659949 |
| 647 | 16,859,281.00 | 0.000231253660 |
| 4233 | 16,848,557.00 | 0.000231106562 |
| 2606 | 16,846,534.00 | 0.000231078813 |
| 2996 | 16,823,942.00 | 0.000230768926 |
| 1909 | 16,810,664.00 | 0.000230586795 |
| 2645 | 16,808,729.00 | 0.000230560254 |
| 2233 | 16,806,456.00 | 0.000230529076 |
| 5794 | 16,804,944.00 | 0.000230508336 |
| 4415 | 16,804,540.00 | 0.000230502794 |
| 175 | 16,795,473.00 | 0.000230378425 |
| 7431 | 16,776,611.00 | 0.000230119701 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1056 | 16,772,020.00 | 0.000230056727 |
| 6332 | 16,768,905.00 | 0.000230014000 |
| 4068 | 16,733,204.00 | 0.000229524300 |
| 5570 | 16,732,402.00 | 0.000229513299 |
| 1356 | 16,730,732.00 | 0.000229490392 |
| 1420 | 16,724,820.00 | 0.000229409299 |
| 1318 | 16,700,473.00 | 0.000229075339 |
| 6932 | 16,700,436.00 | 0.000229074831 |
| 4082 | 16,691,085.00 | 0.000228946566 |
| 3801 | 16,686,927.00 | 0.000228889532 |
| 6340 | 16,674,349.00 | 0.000228717004 |
| 1115 | 16,669,554.00 | 0.000228651232 |
| 718 | 16,660,059.00 | 0.000228520992 |
| 443 | 16,654,317.00 | 0.000228442231 |
| 464 | 16,651,017.00 | 0.000228396966 |
| 7250 | 16,644,223.00 | 0.000228303775 |
| 1155 | 16,644,000.00 | 0.000228300716 |
| 2780 | 16,627,415.00 | 0.000228073224 |
| 2809 | 16,619,560.00 | 0.000227965480 |
| 3589 | 16,619,360.00 | 0.000227962736 |
| 2933 | 16,592,797.00 | 0.000227598380 |
| 4241 | 16,591,260.00 | 0.000227577297 |
| 4416 | 16,583,430.00 | 0.000227469895 |
| 5226 | 16,578,717.00 | 0.000227405249 |
| 3992 | 16,571,000.00 | 0.000227299397 |
| 5424 | 16,553,784.00 | 0.000227063250 |
| 7206 | 16,552,227.00 | 0.000227041893 |
| 3113 | 16,535,561.00 | 0.000226813291 |
| 4685 | 16,509,946.00 | 0.000226461937 |
| 1051 | 16,502,784.00 | 0.000226363699 |
| 417 | 16,500,000.00 | 0.000226325511 |
| 1089 | 16,490,558.00 | 0.000226195998 |
| 4853 | 16,487,088.00 | 0.000226148401 |
| 6133 | 16,482,242.00 | 0.000226081930 |
| 1659 | 16,480,374.00 | 0.000226056307 |
| 1181 | 16,477,591.00 | 0.000226018134 |
| 2803 | 16,477,345.00 | 0.000226014759 |
| 1810 | 16,462,496.00 | 0.000225811080 |
| 5642 | 16,453,950.00 | 0.000225693857 |
| 708 | 16,449,905.00 | 0.000225638373 |
| 6198 | 16,441,314.00 | 0.000225520533 |
| 1137 | 16,440,216.00 | 0.000225505472 |
| 3802 | 16,432,496.00 | 0.000225399579 |
| 2188 | 16,425,000.00 | 0.000225296759 |
| 6582 | 16,415,652.00 | 0.000225168535 |
| 5464 | 16,413,205.00 | 0.000225134970 |
| 990 | 16,410,200.00 | 0.000225093752 |
| 4781 | 16,386,887.00 | 0.000224773974 |
| 1836 | 16,358,645.00 | 0.000224386587 |
| 3520 | 16,355,064.00 | 0.000224337468 |
| 5059 | 16,344,932.00 | 0.000224198490 |
| 1199 | 16,341,748.00 | 0.000224154816 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5514 | 16,330,229.00 | 0.000223996814 |
| 6086 | 16,305,194.00 | 0.000223653416 |
| 6151 | 16,296,281.00 | 0.000223531159 |
| 6477 | 16,294,412.00 | 0.000223505523 |
| 4183 | 16,290,766.00 | 0.000223455512 |
| 5644 | 16,283,607.00 | 0.000223357314 |
| 4907 | 16,277,248.00 | 0.000223270089 |
| 2787 | 16,257,159.00 | 0.000222994535 |
| 1627 | 16,229,239.00 | 0.000222611564 |
| 3227 | 16,220,295.00 | 0.000222488882 |
| 2241 | 16,218,009.00 | 0.000222457526 |
| 5360 | 16,216,662.00 | 0.000222439050 |
| 5670 | 16,212,322.00 | 0.000222379519 |
| 1354 | 16,211,207.00 | 0.000222364225 |
| 504 | 16,209,595.00 | 0.000222342114 |
| 1749 | 16,199,026.00 | 0.000222197142 |
| 2708 | 16,196,793.00 | 0.000222166512 |
| 5365 | 16,181,373.00 | 0.000221955001 |
| 752 | 16,164,582.00 | 0.000221724684 |
| 1028 | 16,163,715.00 | 0.000221712792 |
| 6879 | 16,149,018.00 | 0.000221511197 |
| 3515 | 16,144,375.00 | 0.000221447511 |
| 5618 | 16,143,777.00 | 0.000221439308 |
| 4303 | 16,122,280.00 | 0.000221144440 |
| 3425 | 16,106,685.00 | 0.000220930528 |
| 3961 | 16,087,324.00 | 0.000220664959 |
| 3474 | 16,083,035.00 | 0.000220606128 |
| 7420 | 16,076,611.00 | 0.000220518012 |
| 7400 | 16,068,873.00 | 0.000220411873 |
| 2912 | 16,042,623.00 | 0.000220051809 |
| 1205 | 16,037,144.00 | 0.000219976655 |
| 2376 | 16,036,149.00 | 0.000219963007 |
| 5993 | 16,005,127.00 | 0.000219537488 |
| 3106 | 15,992,780.00 | 0.000219368128 |
| 6002 | 15,991,949.00 | 0.000219356729 |
| 5830 | 15,990,712.00 | 0.000219339762 |
| 2518 | 15,984,462.00 | 0.000219254032 |
| 6496 | 15,958,730.00 | 0.000218901074 |
| 5623 | 15,949,183.00 | 0.000218770121 |
| 2007 | 15,934,989.00 | 0.000218575426 |
| 1164 | 15,929,959.00 | 0.000218506431 |
| 3938 | 15,908,669.00 | 0.000218214403 |
| 1949 | 15,898,367.00 | 0.000218073093 |
| 3927 | 15,896,757.00 | 0.000218051009 |
| 6142 | 15,882,162.00 | 0.000217850814 |
| 5936 | 15,866,929.00 | 0.000217641868 |
| 5174 | 15,865,945.00 | 0.000217628370 |
| 4664 | 15,860,788.00 | 0.000217557633 |
| 2218 | 15,859,474.00 | 0.000217539610 |
| 5114 | 15,852,821.00 | 0.000217448353 |
| 5786 | 15,845,643.00 | 0.000217349894 |
| 2549 | 15,835,972.00 | 0.000217217240 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 688 | 15,835,225.00 | 0.000217206994 |
| 1466 | 15,825,968.00 | 0.000217080018 |
| 4960 | 15,825,505.00 | 0.000217073667 |
| 3136 | 15,808,903.00 | 0.000216845943 |
| 5390 | 15,806,490.00 | 0.000216812844 |
| 4759 | 15,805,305.00 | 0.000216796590 |
| 3985 | 15,797,010.00 | 0.000216682810 |
| 176 | 15,791,749.00 | 0.000216610646 |
| 2959 | 15,780,145.00 | 0.000216451478 |
| 5937 | 15,768,435.00 | 0.000216290855 |
| 5624 | 15,753,183.00 | 0.000216081648 |
| 3569 | 15,695,881.00 | 0.000215295654 |
| 6666 | 15,684,716.00 | 0.000215142507 |
| 3820 | 15,667,325.00 | 0.000214903960 |
| 4523 | 15,662,459.00 | 0.000214837215 |
| 3123 | 15,661,857.00 | 0.000214828957 |
| 7045 | 15,629,478.00 | 0.000214384824 |
| 7066 | 15,620,584.00 | 0.000214262828 |
| 5957 | 15,606,367.00 | 0.000214067818 |
| 1436 | 15,593,443.00 | 0.000213890543 |
| 525 | 15,587,373.00 | 0.000213807283 |
| 2799 | 15,586,378.00 | 0.000213793634 |
| 5753 | 15,561,801.00 | 0.000213456519 |
| 1240 | 15,560,042.00 | 0.000213432392 |
| 3972 | 15,543,094.00 | 0.000213199921 |
| 2164 | 15,525,629.00 | 0.000212960359 |
| 845 | 15,507,866.00 | 0.000212716709 |
| 1437 | 15,506,196.00 | 0.000212693802 |
| 5677 | 15,501,951.00 | 0.000212635575 |
| 3371 | 15,499,932.00 | 0.000212607881 |
| 6017 | 15,495,915.00 | 0.000212552781 |
| 5060 | 15,477,569.00 | 0.000212301134 |
| 7213 | 15,468,256.00 | 0.000212173391 |
| 3626 | 15,466,551.00 | 0.000212150004 |
| 1761 | 15,448,302.00 | 0.000211899688 |
| 1905 | 15,434,923.00 | 0.000211716172 |
| 1534 | 15,424,123.00 | 0.000211568032 |
| 3768 | 15,405,514.00 | 0.000211312778 |
| 6886 | 15,402,662.00 | 0.000211273658 |
| 6204 | 15,379,220.00 | 0.000210952111 |
| 5311 | 15,368,000.00 | 0.000210798209 |
| 3348 | 15,358,574.00 | 0.000210668916 |
| 2542 | 15,356,011.00 | 0.000210633760 |
| 5574 | 15,353,219.00 | 0.000210595463 |
| 5187 | 15,350,604.00 | 0.000210559594 |
| 1040 | 15,343,035.00 | 0.000210455772 |
| 4766 | 15,327,106.00 | 0.000210237279 |
| 1210 | 15,327,085.00 | 0.000210236991 |
| 669 | 15,322,416.00 | 0.000210172948 |
| 6520 | 15,317,109.00 | 0.000210100153 |
| 457 | 15,299,692.00 | 0.000209861249 |
| 3766 | 15,295,395.00 | 0.000209802309 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1132 | 15,282,171.00 | 0.000209620919 |
| 3186 | 15,278,882.00 | 0.000209575805 |
| 3636 | 15,274,066.00 | 0.000209509745 |
| 7361 | 15,272,768.00 | 0.000209491941 |
| 2562 | 15,264,807.00 | 0.000209382742 |
| 7199 | 15,250,000.00 | 0.000209179639 |
| 1876 | 15,219,081.00 | 0.000208755533 |
| 4816 | 15,208,593.00 | 0.000208611672 |
| 4966 | 15,203,872.00 | 0.000208546915 |
| 1243 | 15,203,665.00 | 0.000208544076 |
| 4492 | 15,203,630.00 | 0.000208543596 |
| 433 | 15,200,000.00 | 0.000208493804 |
| 6355 | 15,193,428.00 | 0.000208403658 |
| 6305 | 15,178,634.00 | 0.000208200733 |
| 2640 | 15,166,513.00 | 0.000208034473 |
| 432 | 15,162,341.00 | 0.000207977247 |
| 7286 | 15,145,862.00 | 0.000207751210 |
| 498 | 15,141,007.00 | 0.000207684615 |
| 3641 | 15,137,658.00 | 0.000207638678 |
| 5454 | 15,123,753.00 | 0.000207447947 |
| 3710 | 15,120,820.00 | 0.000207407716 |
| 1426 | 15,115,568.00 | 0.000207335676 |
| 1855 | 15,088,748.00 | 0.000206967794 |
| 1077 | 15,078,566.00 | 0.000206828131 |
| 2448 | 15,071,075.00 | 0.000206725379 |
| 6033 | 15,070,378.00 | 0.000206715818 |
| 6286 | 15,069,795.00 | 0.000206707822 |
| 1066 | 15,066,822.00 | 0.000206667042 |
| 3395 | 15,038,250.00 | 0.000206275128 |
| 2585 | 15,035,654.00 | 0.000206239520 |
| 7413 | 15,034,575.00 | 0.000206224720 |
| 3399 | 15,033,865.00 | 0.000206214981 |
| 3315 | 15,017,213.00 | 0.000205986570 |
| 939 | 15,012,269.00 | 0.000205918755 |
| 6826 | 15,012,191.00 | 0.000205917685 |
| 5317 | 15,009,319.00 | 0.000205878291 |
| 1962 | 15,000,167.00 | 0.000205752755 |
| 5054 | 14,998,328.00 | 0.000205727530 |
| 3963 | 14,990,487.00 | 0.000205619978 |
| 4964 | 14,986,643.00 | 0.000205567251 |
| 1311 | 14,976,324.00 | 0.000205425708 |
| 1310 | 14,976,242.00 | 0.000205424583 |
| 4770 | 14,974,379.00 | 0.000205399029 |
| 2986 | 14,972,912.00 | 0.000205378907 |
| 855 | 14,965,000.00 | 0.000205270380 |
| 2649 | 14,957,884.00 | 0.000205172772 |
| 2638 | 14,952,614.00 | 0.000205100485 |
| 422 | 14,946,927.00 | 0.000205022478 |
| 7429 | 14,946,469.00 | 0.000205016196 |
| 469 | 14,927,845.00 | 0.000204760736 |
| 5450 | 14,912,342.00 | 0.000204548086 |
| 6629 | 14,910,062.00 | 0.000204516812 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4508 | 14,896,548.00 | 0.000204331445 |
| 2675 | 14,888,356.00 | 0.000204219078 |
| 1116 | 14,886,985.00 | 0.000204200272 |
| 2576 | 14,884,208.00 | 0.000204162181 |
| 5701 | 14,883,343.00 | 0.000204150316 |
| 2254 | 14,882,760.00 | 0.000204142319 |
| 4963 | 14,876,995.00 | 0.000204063242 |
| 1332 | 14,869,865.00 | 0.000203965442 |
| 5332 | 14,859,985.00 | 0.000203829921 |
| 5417 | 14,856,570.00 | 0.000203783079 |
| 4817 | 14,853,200.00 | 0.000203736854 |
| 3788 | 14,852,770.00 | 0.000203730955 |
| 6092 | 14,825,263.00 | 0.000203353650 |
| 2468 | 14,816,355.00 | 0.000203231462 |
| 3098 | 14,804,690.00 | 0.000203071457 |
| 6656 | 14,800,467.00 | 0.000203013531 |
| 4176 | 14,787,179.00 | 0.000202831263 |
| 4984 | 14,776,048.00 | 0.000202678583 |
| 2494 | 14,765,370.00 | 0.000202532116 |
| 4709 | 14,760,951.00 | 0.000202471502 |
| 3060 | 14,758,320.00 | 0.000202435413 |
| 6369 | 14,757,969.00 | 0.000202430599 |
| 157 | 14,753,015.00 | 0.000202362646 |
| 4923 | 14,746,461.00 | 0.000202272747 |
| 3979 | 14,735,952.00 | 0.000202128598 |
| 4792 | 14,728,292.00 | 0.000202023528 |
| 6064 | 14,718,960.00 | 0.000201895524 |
| 1513 | 14,707,200.00 | 0.000201734216 |
| 405 | 14,700,200.00 | 0.000201638199 |
| 1651 | 14,683,604.00 | 0.000201410556 |
| 3632 | 14,679,849.00 | 0.000201359050 |
| 1608 | 14,661,254.00 | 0.000201103988 |
| 3857 | 14,636,946.00 | 0.000200770563 |
| 2597 | 14,634,858.00 | 0.000200741922 |
| 4861 | 14,620,894.00 | 0.000200550382 |
| 5373 | 14,620,651.00 | 0.000200547049 |
| 3678 | 14,607,922.00 | 0.000200372449 |
| 4015 | 14,600,000.00 | 0.000200263786 |
| 39 | 14,600,000.00 | 0.000200263786 |
| 6877 | 14,587,674.00 | 0.000200094714 |
| 1390 | 14,587,366.00 | 0.000200090489 |
| 2375 | 14,577,008.00 | 0.000199948411 |
| 650 | 14,569,553.00 | 0.000199846153 |
| 2659 | 14,559,109.00 | 0.000199702896 |
| 4394 | 14,554,174.00 | 0.000199635204 |
| 4760 | 14,540,215.00 | 0.000199443733 |
| 1246 | 14,526,883.00 | 0.000199260862 |
| 4268 | 14,523,112.00 | 0.000199209136 |
| 31 | 14,515,023.00 | 0.000199098182 |
| 7267 | 14,510,717.00 | 0.000199039118 |
| 5577 | 14,475,093.00 | 0.000198550474 |
| 816 | 14,472,001.00 | 0.000198508062 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5983 | 14,470,608.00 | 0.000198488955 |
| 3964 | 14,468,664.00 | 0.000198462289 |
| 2330 | 14,466,116.00 | 0.000198427339 |
| 3958 | 14,443,267.00 | 0.000198113927 |
| 6725 | 14,437,895.00 | 0.000198040240 |
| 7209 | 14,435,394.00 | 0.000198005935 |
| 6090 | 14,387,652.00 | 0.000197351072 |
| 6191 | 14,385,178.00 | 0.000197317137 |
| 6071 | 14,371,497.00 | 0.000197129479 |
| 5159 | 14,358,955.00 | 0.000196957444 |
| 5566 | 14,344,276.00 | 0.000196756097 |
| 431 | 14,325,830.00 | 0.000196503079 |
| 5067 | 14,319,060.00 | 0.000196410217 |
| 4157 | 14,306,037.00 | 0.000196231584 |
| 3170 | 14,303,725.00 | 0.000196199871 |
| 2812 | 14,303,122.00 | 0.000196191600 |
| 6144 | 14,285,029.00 | 0.000195943424 |
| 3251 | 14,277,351.00 | 0.000195838107 |
| 2134 | 14,265,128.00 | 0.000195670448 |
| 4962 | 14,265,061.00 | 0.000195669529 |
| 4245 | 14,257,652.00 | 0.000195567902 |
| 1206 | 14,238,053.00 | 0.000195299068 |
| 1478 | 14,236,952.00 | 0.000195283966 |
| 5865 | 14,232,253.00 | 0.000195219511 |
| 579 | 14,221,128.00 | 0.000195066913 |
| 5238 | 14,207,930.00 | 0.000194885880 |
| 6508 | 14,202,871.00 | 0.000194816487 |
| 2262 | 14,201,359.00 | 0.000194795748 |
| 5964 | 14,172,625.00 | 0.000194401612 |
| 6250 | 14,172,001.00 | 0.000194393053 |
| 1850 | 14,165,831.00 | 0.000194308421 |
| 5013 | 14,160,127.00 | 0.000194230181 |
| 2005 | 14,157,257.00 | 0.000194190814 |
| 4809 | 14,152,720.00 | 0.000194128581 |
| 4926 | 14,151,856.00 | 0.000194116730 |
| 4150 | 14,142,705.00 | 0.000193991208 |
| 3138 | 14,136,779.00 | 0.000193909923 |
| 6268 | 14,106,424.00 | 0.000193493553 |
| 4730 | 14,098,662.00 | 0.000193387084 |
| 3226 | 14,087,116.00 | 0.000193228711 |
| 4631 | 14,083,695.00 | 0.000193181786 |
| 592 | 14,081,544.00 | 0.000193152281 |
| 2536 | 14,081,155.00 | 0.000193146946 |
| 3380 | 14,076,309.00 | 0.000193080475 |
| 4843 | 14,075,566.00 | 0.000193070283 |
| 3305 | 14,060,651.00 | 0.000192865699 |
| 4968 | 14,053,180.00 | 0.000192763221 |
| 2356 | 14,052,661.00 | 0.000192756102 |
| 4773 | 14,048,925.00 | 0.000192704857 |
| 4411 | 14,047,930.00 | 0.000192691208 |
| 3888 | 14,047,650.00 | 0.000192687368 |
| 3954 | 14,029,929.00 | 0.000192444294 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4025 | 14,020,103.00 | 0.000192309514 |
| 946 | 14,005,180.00 | 0.000192104820 |
| 1145 | 14,002,874.00 | 0.000192073189 |
| 4844 | 13,994,059.00 | 0.000191952276 |
| 4879 | 13,977,676.00 | 0.000191727556 |
| 2316 | 13,972,759.00 | 0.000191660111 |
| 2915 | 13,971,949.00 | 0.000191649000 |
| 4880 | 13,951,604.00 | 0.000191369934 |
| 3959 | 13,944,784.00 | 0.000191276386 |
| 3410 | 13,925,783.00 | 0.000191015755 |
| 1851 | 13,922,051.00 | 0.000190964564 |
| 5433 | 13,905,756.00 | 0.000190741051 |
| 450 | 13,895,449.00 | 0.000190599673 |
| 1456 | 13,889,989.00 | 0.000190524779 |
| 4905 | 13,871,909.00 | 0.000190276782 |
| 2247 | 13,866,642.00 | 0.000190204536 |
| 1236 | 13,862,292.00 | 0.000190144868 |
| 5369 | 13,862,232.00 | 0.000190144045 |
| 3107 | 13,860,826.00 | 0.000190124759 |
| 532 | 13,852,736.00 | 0.000190013791 |
| 484 | 13,851,750.00 | 0.000190000267 |
| 7362 | 13,846,758.00 | 0.000189931793 |
| 4454 | 13,844,634.00 | 0.000189902659 |
| 7305 | 13,844,634.00 | 0.000189902659 |
| 7438 | 13,835,092.00 | 0.000189771774 |
| 4899 | 13,819,450.00 | 0.000189557217 |
| 3037 | 13,811,112.00 | 0.000189442848 |
| 5961 | 13,810,565.00 | 0.000189435344 |
| 3112 | 13,798,374.00 | 0.000189268124 |
| 7233 | 13,795,470.00 | 0.000189228291 |
| 3361 | 13,789,941.00 | 0.000189152451 |
| 5020 | 13,768,912.00 | 0.000188864003 |
| 1372 | 13,763,420.00 | 0.000188788671 |
| 4 | 13,751,000.00 | 0.000188618309 |
| 1628 | 13,748,346.00 | 0.000188581905 |
| 5502 | 13,735,498.00 | 0.000188405673 |
| 1818 | 13,723,980.00 | 0.000188247684 |
| 5361 | 13,712,815.00 | 0.000188094537 |
| 1786 | 13,693,364.00 | 0.000187827734 |
| 6315 | 13,682,466.00 | 0.000187678249 |
| 1530 | 13,674,955.00 | 0.000187575223 |
| 4580 | 13,674,882.00 | 0.000187574222 |
| 6004 | 13,670,228.00 | 0.000187510384 |
| 6528 | 13,665,884.00 | 0.000187450799 |
| 2416 | 13,657,192.00 | 0.000187331573 |
| 5293 | 13,653,725.00 | 0.000187284018 |
| 5598 | 13,649,780.00 | 0.000187229905 |
| 3223 | 13,640,546.00 | 0.000187103245 |
| 6313 | 13,639,479.00 | 0.000187088610 |
| 2773 | 13,638,667.00 | 0.000187077472 |
| 804 | 13,626,842.00 | 0.000186915272 |
| 6171 | 13,616,116.00 | 0.000186768146 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3402 | 13,613,650.00 | 0.000186734321 |
| 5170 | 13,611,064.00 | 0.000186698850 |
| 554 | 13,602,494.00 | 0.000186581297 |
| 1477 | 13,585,100.00 | 0.000186342709 |
| 2569 | 13,577,085.00 | 0.000186232770 |
| 4075 | 13,576,778.00 | 0.000186228559 |
| 4318 | 13,573,259.00 | 0.000186180290 |
| 3508 | 13,569,000.00 | 0.000186121870 |
| 2317 | 13,548,895.00 | 0.000185846096 |
| 1194 | 13,546,582.00 | 0.000185814369 |
| 1731 | 13,540,411.00 | 0.000185729724 |
| 1743 | 13,528,776.00 | 0.000185570130 |
| 5795 | 13,521,308.00 | 0.000185467694 |
| 584 | 13,517,729.00 | 0.000185418602 |
| 93 | 13,491,100.00 | 0.000185053340 |
| 1030 | 13,484,036.00 | 0.000184956445 |
| 1536 | 13,464,908.00 | 0.000184694072 |
| 1408 | 13,457,259.00 | 0.000184589153 |
| 3597 | 13,442,956.00 | 0.000184392963 |
| 2750 | 13,442,325.00 | 0.000184384308 |
| 4823 | 13,439,468.00 | 0.000184345119 |
| 3881 | 13,434,105.00 | 0.000184271556 |
| 5347 | 13,426,786.00 | 0.000184171164 |
| 4067 | 13,424,508.00 | 0.000184139917 |
| 5410 | 13,415,906.00 | 0.000184021926 |
| 1399 | 13,394,126.00 | 0.000183723177 |
| 2756 | 13,382,786.00 | 0.000183567629 |
| 922 | 13,377,250.00 | 0.000183491694 |
| 3854 | 13,366,825.00 | 0.000183348697 |
| 4282 | 13,361,316.00 | 0.000183273132 |
| 1125 | 13,360,865.00 | 0.000183266946 |
| 292 | 13,357,463.00 | 0.000183220281 |
| 4243 | 13,337,847.00 | 0.000182951215 |
| 1683 | 13,335,229.00 | 0.000182915304 |
| 4675 | 13,329,715.00 | 0.000182839670 |
| 2906 | 13,320,738.00 | 0.000182716536 |
| 5046 | 13,317,041.00 | 0.000182665825 |
| 1292 | 13,298,818.00 | 0.000182415866 |
| 4186 | 13,296,343.00 | 0.000182381917 |
| 2354 | 13,289,429.00 | 0.000182287080 |
| 3741 | 13,287,929.00 | 0.000182266504 |
| 144 | 13,277,704.00 | 0.000182126251 |
| 3502 | 13,269,643.00 | 0.000182015681 |
| 3932 | 13,259,343.00 | 0.000181874399 |
| 1555 | 13,253,084.00 | 0.000181788546 |
| 2311 | 13,249,799.00 | 0.000181743487 |
| 6350 | 13,247,528.00 | 0.000181712336 |
| 3416 | 13,237,595.00 | 0.000181576088 |
| 3488 | 13,231,424.00 | 0.000181491442 |
| 3687 | 13,231,356.00 | 0.000181490510 |
| 5459 | 13,230,475.00 | 0.000181478425 |
| 6212 | 13,224,888.00 | 0.000181401790 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3367 | 13,218,882.00 | 0.000181319408 |
| 6203 | 13,214,820.00 | 0.000181263690 |
| 2961 | 13,213,070.00 | 0.000181239686 |
| 2850 | 13,206,954.00 | 0.000181155795 |
| 3903 | 13,203,393.00 | 0.000181106950 |
| 3825 | 13,203,336.00 | 0.000181106168 |
| 6326 | 13,201,732.48 | 0.000181084173 |
| 2605 | 13,189,468.00 | 0.000180915945 |
| 2469 | 13,188,326.00 | 0.000180900280 |
| 3660 | 13,174,061.00 | 0.000180704612 |
| 1101 | 13,147,944.00 | 0.000180346373 |
| 4205 | 13,147,656.00 | 0.000180342422 |
| 6686 | 13,130,584.00 | 0.000180108251 |
| 5014 | 13,130,070.00 | 0.000180101200 |
| 3385 | 13,117,665.00 | 0.000179931045 |
| 5718 | 13,099,752.00 | 0.000179685337 |
| 3940 | 13,083,495.00 | 0.000179462345 |
| 1027 | 13,078,321.00 | 0.000179391375 |
| 4400 | 13,070,882.00 | 0.000179289336 |
| 4107 | 13,069,940.00 | 0.000179276415 |
| 3455 | 13,037,036.00 | 0.000178825081 |
| 2346 | 13,034,480.00 | 0.000178790021 |
| 5868 | 13,030,902.00 | 0.000178740943 |
| 7047 | 13,024,307.00 | 0.000178650481 |
| 3184 | 13,023,840.00 | 0.000178644076 |
| 1392 | 13,021,975.00 | 0.000178618494 |
| 716 | 13,021,233.00 | 0.000178608316 |
| 2276 | 13,013,132.00 | 0.000178497197 |
| 5131 | 13,011,141.00 | 0.000178469887 |
| 3920 | 13,003,769.00 | 0.000178368768 |
| 586 | 13,000,000.00 | 0.000178317069 |
| 6492 | 12,995,571.00 | 0.000178256318 |
| 2243 | 12,985,908.00 | 0.000178123774 |
| 518 | 12,983,409.00 | 0.000178089496 |
| 3275 | 12,976,205.00 | 0.000177990681 |
| 6270 | 12,975,192.00 | 0.000177976786 |
| 4240 | 12,967,150.00 | 0.000177866476 |
| 1560 | 12,954,773.00 | 0.000177696704 |
| 5970 | 12,950,866.00 | 0.000177643113 |
| 4453 | 12,934,350.00 | 0.000177416568 |
| 1076 | 12,921,570.00 | 0.000177241269 |
| 1689 | 12,919,659.00 | 0.000177215056 |
| 662 | 12,919,659.00 | 0.000177215056 |
| 2394 | 12,917,800.00 | 0.000177189557 |
| 6312 | 12,908,907.00 | 0.000177067574 |
| 2307 | 12,908,791.00 | 0.000177065983 |
| 2611 | 12,903,267.00 | 0.000176990212 |
| 5345 | 12,886,322.00 | 0.000176757783 |
| 1791 | 12,879,128.00 | 0.000176659105 |
| 4088 | 12,870,177.00 | 0.000176536327 |
| 1305 | 12,864,999.00 | 0.000176465302 |
| 3821 | 12,858,235.00 | 0.000176372522 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1016 | 12,835,488.00 | 0.000176060508 |
| 4994 | 12,835,487.00 | 0.000176060494 |
| 5988 | 12,824,170.00 | 0.000175905262 |
| 219 | 12,823,113.00 | 0.000175890764 |
| 2921 | 12,822,374.68 | 0.000175880637 |
| 4354 | 12,812,560.00 | 0.000175746012 |
| 3943 | 12,807,445.00 | 0.000175675851 |
| 3944 | 12,801,774.00 | 0.000175598063 |
| 1602 | 12,801,320.00 | 0.000175591836 |
| 5356 | 12,790,833.00 | 0.000175447989 |
| 3594 | 12,784,535.00 | 0.000175361601 |
| 336 | 12,777,600.00 | 0.000175266476 |
| 2017 | 12,773,603.00 | 0.000175211650 |
| 81 | 12,770,439.00 | 0.000175168251 |
| 131 | 12,767,166.00 | 0.000175123356 |
| 1921 | 12,755,313.00 | 0.000174960772 |
| 2620 | 12,753,094.00 | 0.000174930334 |
| 6926 | 12,750,545.00 | 0.000174895371 |
| 3762 | 12,750,513.00 | 0.000174894932 |
| 2824 | 12,730,520.00 | 0.000174620694 |
| 1086 | 12,696,081.00 | 0.000174148304 |
| 1015 | 12,679,313.00 | 0.000173918303 |
| 1276 | 12,679,062.00 | 0.000173914860 |
| 2910 | 12,674,875.00 | 0.000173857428 |
| 735 | 12,672,184.00 | 0.000173820516 |
| 4627 | 12,664,618.00 | 0.000173716736 |
| 3918 | 12,657,847.00 | 0.000173623860 |
| 6336 | 12,649,847.00 | 0.000173514127 |
| 4757 | 12,646,127.00 | 0.000173463100 |
| 6097 | 12,630,928.00 | 0.000173254620 |
| 5826 | 12,608,940.00 | 0.000172953018 |
| 5463 | 12,602,604.00 | 0.000172866109 |
| 6043 | 12,595,312.00 | 0.000172766087 |
| 173 | 12,594,389.00 | 0.000172753426 |
| 165 | 12,587,606.00 | 0.000172660386 |
| 3187 | 12,569,497.00 | 0.000172411990 |
| 1467 | 12,550,070.00 | 0.000172145516 |
| 346 | 12,541,554.00 | 0.000172028704 |
| 5125 | 12,528,947.00 | 0.000171855778 |
| 6188 | 12,527,971.00 | 0.000171842390 |
| 1096 | 12,522,181.00 | 0.000171762971 |
| 6684 | 12,521,183.00 | 0.000171749281 |
| 5088 | 12,512,552.00 | 0.000171630893 |
| 5587 | 12,504,315.00 | 0.000171517908 |
| 2648 | 12,503,603.00 | 0.000171508142 |
| 1012 | 12,490,332.00 | 0.000171326108 |
| 3686 | 12,488,706.00 | 0.000171303804 |
| 2165 | 12,484,666.00 | 0.000171248389 |
| 3338 | 12,481,007.00 | 0.000171198199 |
| 258 | 12,463,374.00 | 0.000170956333 |
| 6585 | 12,460,256.00 | 0.000170913564 |
| 6063 | 12,457,309.00 | 0.000170873141 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2516 | 12,439,167.00 | 0.000170624293 |
| 719 | 12,434,960.00 | 0.000170566587 |
| 2854 | 12,429,564.00 | 0.000170492571 |
| 6120 | 12,427,835.00 | 0.000170468855 |
| 635 | 12,408,540.00 | 0.000170204191 |
| 4552 | 12,404,621.00 | 0.000170150436 |
| 2813 | 12,402,030.00 | 0.000170114896 |
| 2952 | 12,397,707.00 | 0.000170055598 |
| 3748 | 12,368,326.00 | 0.000169652588 |
| 3489 | 12,366,483.00 | 0.000169627308 |
| 2859 | 12,365,248.00 | 0.000169610368 |
| 846 | 12,364,774.00 | 0.000169603866 |
| 4802 | 12,359,378.00 | 0.000169529851 |
| 1338 | 12,350,149.00 | 0.000169403260 |
| 5893 | 12,334,826.00 | 0.000169193079 |
| 3583 | 12,333,287.00 | 0.000169171969 |
| 4437 | 12,321,199.00 | 0.000169006161 |
| 6415 | 12,318,750.00 | 0.000168972569 |
| 5265 | 12,318,750.00 | 0.000168972569 |
| 5244 | 12,313,453.00 | 0.000168899912 |
| 5141 | 12,278,650.00 | 0.000168422530 |
| 1890 | 12,257,756.00 | 0.000168135933 |
| 6497 | 12,256,570.00 | 0.000168119665 |
| 4315 | 12,244,045.00 | 0.000167947863 |
| 6889 | 12,239,828.00 | 0.000167890020 |
| 1439 | 12,222,991.00 | 0.000167659072 |
| 3742 | 12,221,105.00 | 0.000167633202 |
| 5047 | 12,218,813.00 | 0.000167601764 |
| 2194 | 12,211,440.00 | 0.000167500630 |
| 1515 | 12,206,550.00 | 0.000167433556 |
| 2835 | 12,205,908.00 | 0.000167424750 |
| 2555 | 12,202,505.00 | 0.000167378072 |
| 3210 | 12,188,530.00 | 0.000167186381 |
| 3908 | 12,186,783.00 | 0.000167162418 |
| 3405 | 12,185,621.00 | 0.000167146479 |
| 5344 | 12,182,591.00 | 0.000167104917 |
| 4634 | 12,182,266.00 | 0.000167100459 |
| 1526 | 12,174,568.00 | 0.000166994868 |
| 2326 | 12,153,752.00 | 0.000166709341 |
| 1185 | 12,143,440.00 | 0.000166567895 |
| 5571 | 12,126,033.00 | 0.000166329128 |
| 3279 | 12,122,974.00 | 0.000166287169 |
| 3117 | 12,114,258.00 | 0.000166167614 |
| 3733 | 12,113,066.00 | 0.000166151264 |
| 1409 | 12,109,201.00 | 0.000166098249 |
| 3297 | 12,108,600.00 | 0.000166090005 |
| 4545 | 12,108,323.00 | 0.000166086206 |
| 6586 | 12,104,430.00 | 0.000166032807 |
| 5832 | 12,095,895.00 | 0.000165915735 |
| 2457 | 12,095,097.00 | 0.000165904789 |
| 6061 | 12,093,912.00 | 0.000165888534 |
| 6181 | 12,089,059.00 | 0.000165821967 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1341 | 12,081,550.00 | 0.000165718968 |
| 4524 | 12,056,078.00 | 0.000165369577 |
| 2826 | 12,054,437.00 | 0.000165347068 |
| 638 | 12,045,000.00 | 0.000165217623 |
| 4952 | 12,042,461.00 | 0.000165182796 |
| 2691 | 12,024,115.00 | 0.000164931150 |
| 6908 | 12,003,983.00 | 0.000164655005 |
| 3066 | 11,997,892.00 | 0.000164571457 |
| 4468 | 11,994,505.00 | 0.000164524999 |
| 5693 | 11,985,940.00 | 0.000164407515 |
| 6929 | 11,980,000.00 | 0.000164326038 |
| 5939 | 11,976,781.00 | 0.000164281884 |
| 7379 | 11,976,647.00 | 0.000164280046 |
| 3813 | 11,973,857.00 | 0.000164241776 |
| 4330 | 11,968,867.00 | 0.000164173330 |
| 5207 | 11,966,751.00 | 0.000164144305 |
| 1564 | 11,966,394.00 | 0.000164139408 |
| 1953 | 11,956,566.00 | 0.000164004601 |
| 4171 | 11,936,049.00 | 0.000163723175 |
| 4047 | 11,932,116.00 | 0.000163669227 |
| 2927 | 11,931,288.00 | 0.000163657870 |
| 788 | 11,926,389.00 | 0.000163590672 |
| 4935 | 11,918,386.00 | 0.000163480897 |
| 5117 | 11,908,415.00 | 0.000163344128 |
| 4541 | 11,905,971.00 | 0.000163310604 |
| 1974 | 11,900,873.00 | 0.000163240677 |
| 3341 | 11,890,978.00 | 0.000163104950 |
| 3466 | 11,882,542.00 | 0.000162989236 |
| 3755 | 11,877,193.00 | 0.000162915865 |
| 1552 | 11,868,106.00 | 0.000162791222 |
| 3073 | 11,862,500.00 | 0.000162714326 |
| 637 | 11,856,291.00 | 0.000162629159 |
| 5243 | 11,853,375.00 | 0.000162589161 |
| 5027 | 11,843,424.00 | 0.000162452666 |
| 2438 | 11,843,028.00 | 0.000162447234 |
| 2970 | 11,840,720.00 | 0.000162415576 |
| 1895 | 11,835,835.00 | 0.000162348570 |
| 1169 | 11,828,947.00 | 0.000162254090 |
| 3131 | 11,811,318.00 | 0.000162012278 |
| 1768 | 11,802,862.00 | 0.000161896289 |
| 3027 | 11,798,070.00 | 0.000161830559 |
| 3029 | 11,796,300.00 | 0.000161806280 |
| 3529 | 11,793,533.00 | 0.000161768326 |
| 1636 | 11,773,237.00 | 0.000161489932 |
| 7325 | 11,769,597.00 | 0.000161440004 |
| 5992 | 11,763,696.00 | 0.000161359061 |
| 941 | 11,762,669.00 | 0.000161344974 |
| 2088 | 11,761,026.00 | 0.000161322438 |
| 1944 | 11,760,805.00 | 0.000161319406 |
| 3997 | 11,760,629.00 | 0.000161316992 |
| 351 | 11,758,512.00 | 0.000161287954 |
| 7257 | 11,748,594.00 | 0.000161151912 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2148 | 11,735,964.00 | 0.000160978670 |
| 1705 | 11,728,797.00 | 0.000160880362 |
| 4311 | 11,715,135.00 | 0.000160692965 |
| 4118 | 11,714,377.00 | 0.000160682567 |
| 2746 | 11,702,363.00 | 0.000160517775 |
| 1053 | 11,687,997.00 | 0.000160320721 |
| 3737 | 11,687,173.00 | 0.000160309418 |
| 5772 | 11,687,173.00 | 0.000160309418 |
| 1922 | 11,683,292.00 | 0.000160256184 |
| 1652 | 11,678,621.00 | 0.000160192113 |
| 5998 | 11,677,071.00 | 0.000160170852 |
| 8 | 11,674,400.00 | 0.000160134215 |
| 426 | 11,666,926.00 | 0.000160031696 |
| 1658 | 11,663,310.00 | 0.000159982097 |
| 6242 | 11,656,811.00 | 0.000159892952 |
| 1182 | 11,648,792.00 | 0.000159782958 |
| 7294 | 11,648,444.00 | 0.000159778184 |
| 86 | 11,646,601.00 | 0.000159752905 |
| 236 | 11,645,675.00 | 0.000159740203 |
| 1621 | 11,625,984.00 | 0.000159470107 |
| 7268 | 11,621,229.00 | 0.000159404885 |
| 620 | 11,598,294.00 | 0.000159090292 |
| 6015 | 11,592,724.00 | 0.000159013890 |
| 2861 | 11,583,326.00 | 0.000158884981 |
| 4272 | 11,580,622.00 | 0.000158847891 |
| 289 | 11,568,261.00 | 0.000158678338 |
| 4943 | 11,568,092.00 | 0.000158676020 |
| 1226 | 11,560,017.00 | 0.000158565258 |
| 3823 | 11,554,541.00 | 0.000158490145 |
| 5255 | 11,552,250.00 | 0.000158458720 |
| 3637 | 11,551,837.00 | 0.000158453055 |
| 1746 | 11,540,383.00 | 0.000158295944 |
| 6893 | 11,531,763.00 | 0.000158177706 |
| 183 | 11,531,538.00 | 0.000158174620 |
| 4011 | 11,527,727.00 | 0.000158122346 |
| 784 | 11,512,233.00 | 0.000157909819 |
| 2556 | 11,507,933.00 | 0.000157850838 |
| 3668 | 11,507,404.00 | 0.000157843581 |
| 591 | 11,505,359.00 | 0.000157815531 |
| 713 | 11,504,995.00 | 0.000157810538 |
| 1067 | 11,500,000.00 | 0.000157742023 |
| 2180 | 11,497,500.00 | 0.000157707731 |
| 406 | 11,496,585.00 | 0.000157695180 |
| 6179 | 11,496,417.00 | 0.000157692876 |
| 982 | 11,496,000.00 | 0.000157687156 |
| 6130 | 11,495,330.00 | 0.000157677966 |
| 2235 | 11,489,193.00 | 0.000157593787 |
| 3622 | 11,489,093.00 | 0.000157592415 |
| 3483 | 11,485,094.00 | 0.000157537562 |
| 2368 | 11,479,338.00 | 0.000157458609 |
| 1872 | 11,477,830.00 | 0.000157437924 |
| 3928 | 11,465,519.00 | 0.000157269058 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 672 | 11,450,013.00 | 0.000157056366 |
| 2436 | 11,442,670.00 | 0.000156955645 |
| 648 | 11,438,159.00 | 0.000156893769 |
| 6251 | 11,438,159.00 | 0.000156893769 |
| 3143 | 11,436,900.00 | 0.000156876499 |
| 7068 | 11,433,594.00 | 0.000156831152 |
| 786 | 11,429,201.00 | 0.000156770894 |
| 2397 | 11,424,947.00 | 0.000156712544 |
| 1391 | 11,419,515.24 | 0.000156638038 |
| 5086 | 11,417,457.00 | 0.000156609806 |
| 3950 | 11,379,052.00 | 0.000156083016 |
| 3760 | 11,379,003.00 | 0.000156082344 |
| 5453 | 11,377,057.00 | 0.000156055651 |
| 372 | 11,370,650.00 | 0.000155967768 |
| 388 | 11,364,835.00 | 0.000155888006 |
| 2919 | 11,356,099.00 | 0.000155768176 |
| 1186 | 11,355,361.00 | 0.000155758054 |
| 4883 | 11,347,951.00 | 0.000155656413 |
| 6218 | 11,344,529.00 | 0.000155609474 |
| 472 | 11,344,386.00 | 0.000155607513 |
| 838 | 11,340,288.00 | 0.000155551302 |
| 2222 | 11,329,088.00 | 0.000155397675 |
| 4452 | 11,327,275.00 | 0.000155372806 |
| 7370 | 11,321,579.00 | 0.000155294676 |
| 658 | 11,321,570.00 | 0.000155294553 |
| 6148 | 11,319,927.00 | 0.000155272016 |
| 3480 | 11,319,859.00 | 0.000155271083 |
| 3848 | 11,307,751.00 | 0.000155105002 |
| 4546 | 11,303,615.00 | 0.000155048269 |
| 6986 | 11,294,842.00 | 0.000154927933 |
| 6134 | 11,285,656.00 | 0.000154801931 |
| 6923 | 11,285,105.00 | 0.000154794373 |
| 3118 | 11,283,333.00 | 0.000154770067 |
| 3216 | 11,276,250.00 | 0.000154672912 |
| 2707 | 11,267,495.00 | 0.000154552822 |
| 3684 | 11,267,115.00 | 0.000154547610 |
| 6955 | 11,256,864.00 | 0.000154407000 |
| 3871 | 11,250,886.00 | 0.000154325002 |
| 6075 | 11,248,639.00 | 0.000154294180 |
| 1315 | 11,240,168.00 | 0.000154177986 |
| 2979 | 11,238,400.00 | 0.000154153735 |
| 4934 | 11,211,321.00 | 0.000153782300 |
| 4017 | 11,206,981.00 | 0.000153722770 |
| 2334 | 11,206,254.00 | 0.000153712798 |
| 3085 | 11,191,877.00 | 0.000153515593 |
| 4679 | 11,191,195.00 | 0.000153506238 |
| 2461 | 11,190,984.00 | 0.000153503344 |
| 188 | 11,178,293.00 | 0.000153329265 |
| 4827 | 11,176,140.00 | 0.000153299733 |
| 6137 | 11,172,563.00 | 0.000153250669 |
| 3869 | 11,170,934.00 | 0.000153228324 |
| 6856 | 11,156,393.00 | 0.000153028870 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 354 | 11,143,866.00 | 0.000152857041 |
| 2993 | 11,136,936.00 | 0.000152761984 |
| 1170 | 11,134,897.00 | 0.000152734016 |
| 7329 | 11,129,624.00 | 0.000152661687 |
| 2172 | 11,125,200.00 | 0.000152601005 |
| 74 | 11,109,499.00 | 0.000152385639 |
| 958 | 11,099,223.00 | 0.000152244686 |
| 3396 | 11,095,045.00 | 0.000152187378 |
| 2434 | 11,094,756.00 | 0.000152183414 |
| 960 | 11,093,323.00 | 0.000152163758 |
| 4871 | 11,091,140.00 | 0.000152133814 |
| 2798 | 11,081,363.00 | 0.000151999706 |
| 3162 | 11,062,191.00 | 0.000151736729 |
| 1982 | 11,061,563.00 | 0.000151728115 |
| 992 | 11,058,341.00 | 0.000151683920 |
| 3090 | 11,051,953.00 | 0.000151596298 |
| 5414 | 11,044,377.00 | 0.000151492380 |
| 1917 | 11,042,523.00 | 0.000151466949 |
| 2002 | 11,031,466.00 | 0.000151315284 |
| 1248 | 11,031,431.00 | 0.000151314804 |
| 630 | 11,029,148.00 | 0.000151283488 |
| 2792 | 11,020,860.00 | 0.000151169804 |
| 5285 | 11,019,951.00 | 0.000151157336 |
| 360 | 11,012,801.00 | 0.000151059262 |
| 5686 | 11,010,367.00 | 0.000151025875 |
| 7177 | 11,005,055.00 | 0.000150953012 |
| 2154 | 11,000,715.00 | 0.000150893482 |
| 1961 | 10,998,990.00 | 0.000150869820 |
| 5777 | 10,994,932.00 | 0.000150814158 |
| 5508 | 10,994,411.87 | 0.000150807023 |
| 4972 | 10,992,628.00 | 0.000150782555 |
| 5520 | 10,990,612.00 | 0.000150754902 |
| 4309 | 10,988,160.00 | 0.000150721268 |
| 4481 | 10,988,027.00 | 0.000150719444 |
| 666 | 10,984,571.00 | 0.000150672039 |
| 1410 | 10,972,478.00 | 0.000150506163 |
| 5702 | 10,965,544.00 | 0.000150411052 |
| 682 | 10,961,159.00 | 0.000150350904 |
| 4277 | 10,957,789.00 | 0.000150304679 |
| 1600 | 10,955,105.00 | 0.000150267863 |
| 3246 | 10,953,691.00 | 0.000150248468 |
| 5741 | 10,934,272.00 | 0.000149982103 |
| 3404 | 10,926,195.00 | 0.000149871313 |
| 4889 | 10,921,551.00 | 0.000149807613 |
| 2867 | 10,914,275.00 | 0.000149707810 |
| 2249 | 10,910,980.00 | 0.000149662614 |
| 6855 | 10,892,623.00 | 0.000149410816 |
| 334 | 10,880,048.00 | 0.000149238329 |
| 5532 | 10,875,088.00 | 0.000149170294 |
| 3495 | 10,864,047.00 | 0.000149018848 |
| 5699 | 10,862,722.00 | 0.000149000673 |
| 4433 | 10,858,576.00 | 0.000148943804 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3628 | 10,850,997.00 | 0.000148839845 |
| 6172 | 10,839,466.00 | 0.000148681678 |
| 1073 | 10,836,544.00 | 0.000148641598 |
| 3978 | 10,813,445.00 | 0.000148324756 |
| 4876 | 10,811,889.00 | 0.000148303412 |
| 1945 | 10,806,171.00 | 0.000148224980 |
| 1891 | 10,778,030.00 | 0.000147838979 |
| 2240 | 10,767,117.00 | 0.000147689288 |
| 57 | 10,765,237.00 | 0.000147663501 |
| 6775 | 10,765,198.00 | 0.000147662966 |
| 6406 | 10,765,148.00 | 0.000147662280 |
| 2646 | 10,758,402.00 | 0.000147569747 |
| 748 | 10,752,182.00 | 0.000147484430 |
| 607 | 10,750,261.00 | 0.000147458080 |
| 2538 | 10,736,332.00 | 0.000147267020 |
| 6302 | 10,731,783.00 | 0.000147204623 |
| 1923 | 10,731,639.00 | 0.000147202647 |
| 3142 | 10,728,904.00 | 0.000147165132 |
| 3965 | 10,728,492.00 | 0.000147159481 |
| 4409 | 10,725,064.00 | 0.000147112460 |
| 4173 | 10,710,568.00 | 0.000146913623 |
| 1925 | 10,709,132.00 | 0.000146893926 |
| 6308 | 10,707,004.00 | 0.000146864737 |
| 4902 | 10,697,829.00 | 0.000146738886 |
| 4439 | 10,696,829.00 | 0.000146725169 |
| 1956 | 10,694,973.00 | 0.000146699711 |
| 5006 | 10,685,487.00 | 0.000146569594 |
| 4543 | 10,683,556.00 | 0.000146543107 |
| 5648 | 10,675,038.00 | 0.000146426269 |
| 3873 | 10,674,276.00 | 0.000146415817 |
| 5491 | 10,669,514.00 | 0.000146350498 |
| 4643 | 10,659,638.00 | 0.000146215032 |
| 2119 | 10,657,569.00 | 0.000146186652 |
| 6885 | 10,640,098.00 | 0.000145947007 |
| 4132 | 10,638,559.00 | 0.000145925897 |
| 4051 | 10,635,527.00 | 0.000145884308 |
| 869 | 10,635,371.00 | 0.000145882168 |
| 4077 | 10,623,862.00 | 0.000145724303 |
| 2403 | 10,623,673.00 | 0.000145721710 |
| 4357 | 10,620,051.00 | 0.000145672029 |
| 1451 | 10,616,617.00 | 0.000145624925 |
| 5584 | 10,613,814.00 | 0.000145586478 |
| 4099 | 10,613,500.00 | 0.000145582171 |
| 598 | 10,600,292.00 | 0.000145401000 |
| 3342 | 10,598,763.00 | 0.000145380028 |
| 914 | 10,597,649.00 | 0.000145364747 |
| 1648 | 10,594,809.00 | 0.000145325792 |
| 4877 | 10,576,615.00 | 0.000145076230 |
| 6007 | 10,575,362.00 | 0.000145059043 |
| 4027 | 10,570,867.00 | 0.000144997387 |
| 1529 | 10,562,579.00 | 0.000144883703 |
| 2513 | 10,548,186.00 | 0.000144686278 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1764 | 10,546,069.00 | 0.000144657240 |
| 1459 | 10,545,725.00 | 0.000144652521 |
| 5040 | 10,539,646.00 | 0.000144569138 |
| 2647 | 10,534,942.00 | 0.000144504614 |
| 3368 | 10,534,771.00 | 0.000144502269 |
| 1525 | 10,524,616.00 | 0.000144362976 |
| 1174 | 10,512,776.00 | 0.000144200570 |
| 702 | 10,508,292.00 | 0.000144139064 |
| 1172 | 10,507,940.00 | 0.000144134236 |
| 577 | 10,503,458.00 | 0.000144072758 |
| 5840 | 10,502,096.00 | 0.000144054076 |
| 1901 | 10,497,505.00 | 0.000143991102 |
| 2857 | 10,496,939.00 | 0.000143983339 |
| 2481 | 10,495,074.00 | 0.000143957757 |
| 3952 | 10,495,032.00 | 0.000143957181 |
| 5732 | 10,493,405.00 | 0.000143934864 |
| 1946 | 10,491,548.00 | 0.000143909392 |
| 1452 | 10,490,339.00 | 0.000143892808 |
| 2950 | 10,488,428.00 | 0.000143866596 |
| 5199 | 10,479,430.00 | 0.000143743173 |
| 5358 | 10,475,148.00 | 0.000143684438 |
| 5768 | 10,468,518.00 | 0.000143593496 |
| 3835 | 10,460,862.00 | 0.000143488481 |
| 3858 | 10,460,862.00 | 0.000143488481 |
| 7061 | 10,450,690.00 | 0.000143348955 |
| 3646 | 10,449,020.00 | 0.000143326048 |
| 1521 | 10,444,929.00 | 0.000143269933 |
| 689 | 10,440,900.00 | 0.000143214668 |
| 6898 | 10,440,058.00 | 0.000143203119 |
| 6229 | 10,437,984.00 | 0.000143174671 |
| 5901 | 10,420,905.00 | 0.000142940403 |
| 1272 | 10,413,893.00 | 0.000142844222 |
| 2049 | 10,413,126.00 | 0.000142833701 |
| 5148 | 10,406,054.00 | 0.000142736696 |
| 1692 | 10,402,602.00 | 0.000142689346 |
| 4058 | 10,398,117.00 | 0.000142627827 |
| 3933 | 10,395,297.00 | 0.000142589146 |
| 5519 | 10,383,610.00 | 0.000142428839 |
| 2725 | 10,381,066.00 | 0.000142393944 |
| 5748 | 10,369,535.00 | 0.000142235776 |
| 5016 | 10,366,693.00 | 0.000142196794 |
| 5393 | 10,364,651.00 | 0.000142168784 |
| 2938 | 10,363,333.00 | 0.000142150705 |
| 4117 | 10,361,695.00 | 0.000142128237 |
| 6276 | 10,347,961.00 | 0.000141939852 |
| 6866 | 10,340,494.00 | 0.000141837430 |
| 4662 | 10,337,565.00 | 0.000141797254 |
| 3679 | 10,324,763.00 | 0.000141621652 |
| 1326 | 10,320,786.00 | 0.000141567101 |
| 5679 | 10,315,006.00 | 0.000141487819 |
| 362 | 10,313,380.00 | 0.000141465515 |
| 5163 | 10,311,119.00 | 0.000141434502 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 7296 | 10,293,181.00 | 0.000141188452 |
| 5734 | 10,288,284.00 | 0.000141121281 |
| 2502 | 10,287,806.00 | 0.000141114724 |
| 5813 | 10,281,832.00 | 0.000141032781 |
| 763 | 10,276,223.00 | 0.000140955844 |
| 3914 | 10,273,617.00 | 0.000140920098 |
| 44 | 10,273,513.00 | 0.000140918672 |
| 3335 | 10,271,418.00 | 0.000140889935 |
| 5912 | 10,267,453.00 | 0.000140835548 |
| 87 | 10,257,764.00 | 0.000140702647 |
| 3971 | 10,257,118.00 | 0.000140693786 |
| 1713 | 10,256,917.00 | 0.000140691029 |
| 3327 | 10,256,670.00 | 0.000140687641 |
| 1983 | 10,255,225.00 | 0.000140667821 |
| 350 | 10,252,893.00 | 0.000140635833 |
| 5602 | 10,247,175.00 | 0.000140557401 |
| 4072 | 10,246,882.00 | 0.000140553382 |
| 677 | 10,240,836.00 | 0.000140470451 |
| 3355 | 10,228,221.00 | 0.000140297415 |
| 5269 | 10,220,000.00 | 0.000140184650 |
| 7019 | 10,200,040.00 | 0.000139910865 |
| 3435 | 10,193,864.00 | 0.000139826150 |
| 5941 | 10,192,082.00 | 0.000139801707 |
| 4858 | 10,186,712.00 | 0.000139728049 |
| 2236 | 10,180,988.00 | 0.000139649534 |
| 6297 | 10,179,070.00 | 0.000139623226 |
| 107 | 10,178,438.00 | 0.000139614557 |
| 5227 | 10,175,889.00 | 0.000139579593 |
| 3731 | 10,170,735.00 | 0.000139508897 |
| 349 | 10,165,399.00 | 0.000139435705 |
| 3652 | 10,159,788.00 | 0.000139358740 |
| 4957 | 10,158,284.00 | 0.000139338110 |
| 2992 | 10,149,221.00 | 0.000139213796 |
| 4451 | 10,149,036.00 | 0.000139211258 |
| 4628 | 10,148,961.00 | 0.000139210229 |
| 3141 | 10,148,625.00 | 0.000139205621 |
| 5109 | 10,148,024.00 | 0.000139197377 |
| 1989 | 10,138,685.00 | 0.000139069277 |
| 6556 | 10,122,517.00 | 0.000138847505 |
| 3014 | 10,122,126.00 | 0.000138842142 |
| 4560 | 10,119,755.00 | 0.000138809620 |
| 291 | 10,119,704.00 | 0.000138808920 |
| 899 | 10,115,052.00 | 0.000138745110 |
| 1656 | 10,112,294.00 | 0.000138707279 |
| 2456 | 10,111,802.00 | 0.000138700531 |
| 3651 | 10,097,550.00 | 0.000138505040 |
| 1981 | 10,092,105.00 | 0.000138430353 |
| 4474 | 10,091,105.00 | 0.000138416636 |
| 6683 | 10,082,612.00 | 0.000138300140 |
| 5351 | 10,081,603.00 | 0.000138286300 |
| 3882 | 10,080,597.00 | 0.000138272501 |
| 3218 | 10,064,601.00 | 0.000138053089 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2192 | 10,052,504.00 | 0.000137887158 |
| 826 | 10,047,984.00 | 0.000137825159 |
| 4821 | 10,041,263.00 | 0.000137732969 |
| 1008 | 10,032,639.00 | 0.000137614676 |
| 382 | 10,032,174.00 | 0.000137608298 |
| 1806 | 10,030,977.00 | 0.000137591879 |
| 2004 | 10,025,828.00 | 0.000137521251 |
| 2622 | 10,015,795.00 | 0.000137383632 |
| 15 | 10,007,217.00 | 0.000137265970 |
| 4603 | 10,000,363.00 | 0.000137171956 |
| 3436 | 9,999,956.00 | 0.000137166373 |
| 4190 | 9,991,327.00 | 0.000137048012 |
| 6187 | 9,989,288.00 | 0.000137020043 |
| 4532 | 9,984,496.00 | 0.000136954313 |
| 1271 | 9,984,000.00 | 0.000136947509 |
| 3504 | 9,979,347.00 | 0.000136883686 |
| 4940 | 9,971,280.00 | 0.000136773033 |
| 1862 | 9,963,316.00 | 0.000136663793 |
| 3447 | 9,938,708.00 | 0.000136326253 |
| 2486 | 9,936,905.00 | 0.000136301521 |
| 2444 | 9,933,024.00 | 0.000136248287 |
| 4619 | 9,931,836.00 | 0.000136231992 |
| 5638 | 9,928,108.00 | 0.000136180856 |
| 5804 | 9,921,560.00 | 0.000136091039 |
| 2401 | 9,918,620.00 | 0.000136050712 |
| 6744 | 9,914,153.00 | 0.000135989439 |
| 2641 | 9,905,303.00 | 0.000135868046 |
| 3648 | 9,905,286.00 | 0.000135867813 |
| 5375 | 9,900,131.00 | 0.000135797104 |
| 2297 | 9,899,376.00 | 0.000135786748 |
| 1492 | 9,892,437.00 | 0.000135691567 |
| 675 | 9,891,605.00 | 0.000135680155 |
| 1724 | 9,889,274.00 | 0.000135648181 |
| 3842 | 9,884,129.00 | 0.000135577609 |
| 4946 | 9,877,107.00 | 0.000135481290 |
| 1036 | 9,868,202.00 | 0.000135359143 |
| 667 | 9,866,400.00 | 0.000135334426 |
| 927 | 9,861,837.00 | 0.000135271836 |
| 7247 | 9,854,909.00 | 0.000135176807 |
| 888 | 9,845,395.00 | 0.000135046306 |
| 6592 | 9,843,217.00 | 0.000135016431 |
| 692 | 9,833,706.00 | 0.000134885972 |
| 1233 | 9,833,677.00 | 0.000134885574 |
| 6709 | 9,833,197.00 | 0.000134878990 |
| 1166 | 9,829,322.00 | 0.000134825838 |
| 2767 | 9,822,125.00 | 0.000134727119 |
| 2497 | 9,817,682.00 | 0.000134666176 |
| 4108 | 9,815,537.00 | 0.000134636753 |
| 2618 | 9,813,551.00 | 0.000134609512 |
| 1617 | 9,811,099.00 | 0.000134575879 |
| 4520 | 9,805,456.00 | 0.000134498475 |
| 4229 | 9,801,745.00 | 0.000134447573 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4242 | 9,797,128.00 | 0.000134384243 |
| 2847 | 9,797,014.00 | 0.000134382679 |
| 6518 | 9,794,872.00 | 0.000134353298 |
| 4862 | 9,787,578.00 | 0.000134253248 |
| 7020 | 9,782,224.00 | 0.000134179809 |
| 1507 | 9,773,198.00 | 0.000134056002 |
| 1064 | 9,766,556.00 | 0.000133964896 |
| 3750 | 9,754,578.00 | 0.000133800597 |
| 6264 | 9,753,839.00 | 0.000133790460 |
| 896 | 9,752,344.00 | 0.000133769954 |
| 3150 | 9,750,884.00 | 0.000133749928 |
| 6918 | 9,746,963.00 | 0.000133696144 |
| 6625 | 9,746,116.00 | 0.000133684526 |
| 6849 | 9,746,116.00 | 0.000133684526 |
| 3810 | 9,745,232.00 | 0.000133672401 |
| 1708 | 9,740,584.00 | 0.000133608646 |
| 1306 | 9,735,766.00 | 0.000133542559 |
| 4194 | 9,727,395.00 | 0.000133427736 |
| 2176 | 9,727,250.00 | 0.000133425747 |
| 7040 | 9,727,025.00 | 0.000133422661 |
| 4610 | 9,724,479.00 | 0.000133387738 |
| 2530 | 9,722,760.00 | 0.000133364159 |
| 2070 | 9,722,545.00 | 0.000133361210 |
| 6349 | 9,712,506.00 | 0.000133223508 |
| 6165 | 9,702,974.00 | 0.000133092761 |
| 5540 | 9,701,697.00 | 0.000133075244 |
| 6515 | 9,692,512.00 | 0.000132949257 |
| 1670 | 9,689,400.00 | 0.000132906570 |
| 6981 | 9,681,132.00 | 0.000132793161 |
| 1787 | 9,670,710.00 | 0.000132650205 |
| 6992 | 9,666,030.00 | 0.000132586011 |
| 5473 | 9,662,049.00 | 0.000132531405 |
| 6512 | 9,660,448.00 | 0.000132509444 |
| 3681 | 9,660,264.00 | 0.000132506921 |
| 5439 | 9,659,162.00 | 0.000132491805 |
| 5342 | 9,651,756.00 | 0.000132390219 |
| 7308 | 9,637,887.00 | 0.000132199982 |
| 2037 | 9,637,437.00 | 0.000132193809 |
| 3778 | 9,632,321.00 | 0.000132123635 |
| 7173 | 9,631,805.00 | 0.000132116557 |
| 6424 | 9,631,567.00 | 0.000132113292 |
| 5975 | 9,630,289.00 | 0.000132095762 |
| 3364 | 9,629,830.00 | 0.000132089467 |
| 5530 | 9,627,934.00 | 0.000132063460 |
| 2908 | 9,624,451.00 | 0.000132015684 |
| 1820 | 9,621,444.00 | 0.000131974438 |
| 4530 | 9,617,426.00 | 0.000131919325 |
| 3406 | 9,614,525.00 | 0.000131879532 |
| 5091 | 9,606,419.00 | 0.000131768345 |
| 3786 | 9,606,022.00 | 0.000131762899 |
| 2742 | 9,604,736.00 | 0.000131745260 |
| 1045 | 9,601,120.00 | 0.000131695660 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5477 | 9,595,054.00 | 0.000131612455 |
| 3521 | 9,594,590.00 | 0.000131606090 |
| 1014 | 9,588,856.00 | 0.000131527439 |
| 3968 | 9,583,307.00 | 0.000131451325 |
| 2114 | 9,578,948.00 | 0.000131391534 |
| 4822 | 9,574,772.00 | 0.000131334253 |
| 5979 | 9,574,514.00 | 0.000131330714 |
| 4308 | 9,571,518.00 | 0.000131289618 |
| 1741 | 9,569,831.00 | 0.000131266478 |
| 732 | 9,566,603.00 | 0.000131222201 |
| 4793 | 9,565,790.00 | 0.000131211049 |
| 3288 | 9,562,021.00 | 0.000131159351 |
| 3476 | 9,561,226.00 | 0.000131148446 |
| 4854 | 9,561,073.00 | 0.000131146348 |
| 3492 | 9,560,339.00 | 0.000131136279 |
| 3621 | 9,558,846.00 | 0.000131115800 |
| 3610 | 9,552,607.00 | 0.000131030222 |
| 1184 | 9,548,564.00 | 0.000130974765 |
| 266 | 9,547,635.00 | 0.000130962023 |
| 7180 | 9,546,135.00 | 0.000130941448 |
| 744 | 9,543,052.00 | 0.000130899159 |
| 2724 | 9,541,883.00 | 0.000130883124 |
| 2980 | 9,540,983.00 | 0.000130870779 |
| 5421 | 9,534,339.00 | 0.000130779645 |
| 3672 | 9,524,532.00 | 0.000130645126 |
| 3808 | 9,524,268.00 | 0.000130641504 |
| 1396 | 9,523,423.00 | 0.000130629914 |
| 6138 | 9,521,986.00 | 0.000130610203 |
| 2131 | 9,521,696.00 | 0.000130606225 |
| 2413 | 9,521,050.00 | 0.000130597364 |
| 3966 | 9,518,113.00 | 0.000130557078 |
| 3960 | 9,516,622.00 | 0.000130536627 |
| 4442 | 9,513,297.00 | 0.000130491019 |
| 1947 | 9,510,084.00 | 0.000130446947 |
| 5766 | 9,506,869.00 | 0.000130402848 |
| 4343 | 9,506,494.00 | 0.000130397704 |
| 3231 | 9,502,180.00 | 0.000130338530 |
| 2250 | 9,498,820.00 | 0.000130292442 |
| 1816 | 9,497,456.00 | 0.000130273732 |
| 1474 | 9,493,660.00 | 0.000130221664 |
| 868 | 9,492,127.00 | 0.000130200636 |
| 5391 | 9,488,703.00 | 0.000130153670 |
| 5289 | 9,486,610.00 | 0.000130124961 |
| 2557 | 9,486,161.00 | 0.000130118802 |
| 7354 | 9,483,826.00 | 0.000130086774 |
| 3075 | 9,469,189.00 | 0.000129886003 |
| 3302 | 9,453,901.00 | 0.000129676302 |
| 5492 | 9,453,235.00 | 0.000129667166 |
| 609 | 9,452,980.00 | 0.000129663669 |
| 6320 | 9,449,509.00 | 0.000129616058 |
| 5065 | 9,446,766.00 | 0.000129578433 |
| 4102 | 9,441,482.00 | 0.000129505954 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4294 | 9,439,625.00 | 0.000129480482 |
| 7398 | 9,438,847.00 | 0.000129469810 |
| 4791 | 9,438,089.00 | 0.000129459413 |
| 2452 | 9,433,030.00 | 0.000129390020 |
| 3346 | 9,431,280.00 | 0.000129366016 |
| 6940 | 9,424,848.00 | 0.000129277790 |
| 5277 | 9,423,341.00 | 0.000129257119 |
| 4359 | 9,420,039.00 | 0.000129211827 |
| 5515 | 9,418,334.00 | 0.000129188440 |
| 981 | 9,417,000.00 | 0.000129170142 |
| 1633 | 9,414,936.00 | 0.000129141831 |
| 789 | 9,414,238.00 | 0.000129132256 |
| 1857 | 9,413,317.00 | 0.000129119623 |
| 1505 | 9,408,726.00 | 0.000129056650 |
| 4712 | 9,407,327.00 | 0.000129037460 |
| 2823 | 9,401,913.00 | 0.000128963198 |
| 6909 | 9,400,242.00 | 0.000128940277 |
| 590 | 9,397,166.00 | 0.000128898085 |
| 4758 | 9,395,751.00 | 0.000128878676 |
| 7099 | 9,388,780.00 | 0.000128783057 |
| 4059 | 9,385,837.00 | 0.000128742688 |
| 2013 | 9,376,478.00 | 0.000128614314 |
| 1381 | 9,375,000.00 | 0.000128594040 |
| 305 | 9,374,531.00 | 0.000128587607 |
| 4601 | 9,373,226.00 | 0.000128569707 |
| 3565 | 9,373,017.00 | 0.000128566840 |
| 2822 | 9,367,903.00 | 0.000128496693 |
| 5231 | 9,360,617.00 | 0.000128396753 |
| 4873 | 9,359,436.00 | 0.000128380554 |
| 4153 | 9,358,461.00 | 0.000128367180 |
| 4577 | 9,339,942.00 | 0.000128113160 |
| 4174 | 9,316,407.00 | 0.000127790338 |
| 315 | 9,310,108.00 | 0.000127703937 |
| 3818 | 9,308,451.00 | 0.000127681208 |
| 7266 | 9,305,082.00 | 0.000127634996 |
| 3757 | 9,303,191.00 | 0.000127609058 |
| 3387 | 9,287,830.00 | 0.000127398356 |
| 4575 | 9,287,250.00 | 0.000127390400 |
| 4727 | 9,286,300.00 | 0.000127377369 |
| 6602 | 9,284,086.00 | 0.000127347001 |
| 5413 | 9,274,258.00 | 0.000127212193 |
| 802 | 9,271,467.00 | 0.000127173910 |
| 2931 | 9,268,057.00 | 0.000127127136 |
| 2967 | 9,255,102.00 | 0.000126949436 |
| 5652 | 9,254,280.00 | 0.000126938161 |
| 3732 | 9,252,319.00 | 0.000126911262 |
| 2865 | 9,251,085.00 | 0.000126894336 |
| 2968 | 9,250,547.00 | 0.000126886956 |
| 2248 | 9,245,402.00 | 0.000126816384 |
| 6845 | 9,242,541.00 | 0.000126777140 |
| 2090 | 9,239,063.00 | 0.000126729434 |
| 4961 | 9,237,644.00 | 0.000126709970 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3035 | 9,237,538.00 | 0.000126708516 |
| 1647 | 9,237,121.00 | 0.000126702796 |
| 6258 | 9,235,222.00 | 0.000126676748 |
| 2451 | 9,233,559.00 | 0.000126653937 |
| 2277 | 9,225,855.00 | 0.000126548264 |
| 3352 | 9,219,377.00 | 0.000126459407 |
| 3140 | 9,218,507.00 | 0.000126447473 |
| 4125 | 9,216,362.00 | 0.000126418051 |
| 6044 | 9,199,779.00 | 0.000126190587 |
| 1712 | 9,199,660.00 | 0.000126188955 |
| 4642 | 9,198,676.00 | 0.000126175457 |
| 4220 | 9,195,394.00 | 0.000126130439 |
| 1511 | 9,194,069.00 | 0.000126112265 |
| 205 | 9,185,669.00 | 0.000125997044 |
| 1878 | 9,180,304.00 | 0.000125923454 |
| 5600 | 9,175,852.00 | 0.000125862388 |
| 2058 | 9,175,456.00 | 0.000125856956 |
| 3728 | 9,173,144.00 | 0.000125825243 |
| 5379 | 9,172,838.00 | 0.000125821045 |
| 3836 | 9,170,794.00 | 0.000125793009 |
| 4721 | 9,158,565.00 | 0.000125625267 |
| 4979 | 9,157,482.00 | 0.000125610412 |
| 2926 | 9,157,242.00 | 0.000125607120 |
| 4475 | 9,146,450.00 | 0.000125459089 |
| 4665 | 9,145,324.00 | 0.000125443644 |
| 1438 | 9,141,469.00 | 0.000125390766 |
| 1140 | 9,139,050.00 | 0.000125357586 |
| 1980 | 9,132,802.00 | 0.000125271884 |
| 4812 | 9,131,212.00 | 0.000125250074 |
| 2171 | 9,131,184.00 | 0.000125249690 |
| 847 | 9,125,000.00 | 0.000125164866 |
| 764 | 9,120,872.00 | 0.000125108244 |
| 1414 | 9,119,558.00 | 0.000125090220 |
| 5334 | 9,108,935.00 | 0.000124944507 |
| 6209 | 9,104,185.00 | 0.000124879353 |
| 915 | 9,100,180.00 | 0.000124824418 |
| 4304 | 9,083,728.00 | 0.000124598751 |
| 885 | 9,081,702.00 | 0.000124570960 |
| 6226 | 9,081,569.00 | 0.000124569136 |
| 4527 | 9,079,895.00 | 0.000124546174 |
| 3522 | 9,079,401.00 | 0.000124539398 |
| 2781 | 9,077,058.00 | 0.000124507260 |
| 281 | 9,073,916.00 | 0.000124464162 |
| 2623 | 9,073,445.00 | 0.000124457702 |
| 5023 | 9,061,969.00 | 0.000124300289 |
| 2904 | 9,049,042.00 | 0.000124122973 |
| 4592 | 9,048,869.00 | 0.000124120600 |
| 4479 | 9,047,763.00 | 0.000124105429 |
| 857 | 9,033,750.00 | 0.000123913217 |
| 2514 | 9,033,357.00 | 0.000123907827 |
| 1894 | 9,031,053.00 | 0.000123876223 |
| 1698 | 9,030,259.00 | 0.000123865332 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2795 | 9,025,307.00 | 0.000123797407 |
| 3856 | 9,024,305.00 | 0.000123783663 |
| 823 | 9,020,938.00 | 0.000123737479 |
| 7169 | 9,017,180.00 | 0.000123685932 |
| 1262 | 9,011,410.00 | 0.000123606786 |
| 1599 | 9,008,315.00 | 0.000123564333 |
| 6083 | 9,003,739.00 | 0.000123501566 |
| 5297 | 9,002,265.00 | 0.000123481347 |
| 3280 | 8,995,263.00 | 0.000123385303 |
| 3493 | 8,982,837.00 | 0.000123214859 |
| 4177 | 8,974,273.00 | 0.000123097389 |
| 3458 | 8,973,990.00 | 0.000123093508 |
| 3885 | 8,971,216.00 | 0.000123055457 |
| 6735 | 8,967,594.00 | 0.000123005776 |
| 1273 | 8,965,993.00 | 0.000122983815 |
| 2266 | 8,965,243.00 | 0.000122973528 |
| 2060 | 8,959,643.00 | 0.000122896714 |
| 608 | 8,957,101.00 | 0.000122861846 |
| 2644 | 8,948,823.00 | 0.000122748299 |
| 2196 | 8,947,842.00 | 0.000122734843 |
| 2321 | 8,942,347.00 | 0.000122659470 |
| 940 | 8,936,364.00 | 0.000122577403 |
| 3719 | 8,934,138.00 | 0.000122546870 |
| 2699 | 8,933,576.00 | 0.000122539161 |
| 2897 | 8,931,670.00 | 0.000122513017 |
| 7271 | 8,927,121.74 | 0.000122450630 |
| 5448 | 8,915,890.00 | 0.000122296567 |
| 4569 | 8,908,577.00 | 0.000122196257 |
| 1788 | 8,907,527.00 | 0.000122181855 |
| 6576 | 8,906,515.00 | 0.000122167973 |
| 4495 | 8,905,074.00 | 0.000122148208 |
| 1445 | 8,903,616.00 | 0.000122128209 |
| 1216 | 8,896,872.00 | 0.000122035703 |
| 2976 | 8,893,691.00 | 0.000121992070 |
| 5480 | 8,878,866.00 | 0.000121788720 |
| 4376 | 8,876,797.00 | 0.000121760341 |
| 3481 | 8,867,684.00 | 0.000121635340 |
| 2269 | 8,863,913.00 | 0.000121583615 |
| 6329 | 8,856,112.00 | 0.000121476611 |
| 892 | 8,843,768.00 | 0.000121307292 |
| 5874 | 8,838,086.00 | 0.000121229353 |
| 6815 | 8,837,602.00 | 0.000121222715 |
| 5160 | 8,820,579.00 | 0.000120989215 |
| 5161 | 8,820,578.00 | 0.000120989202 |
| 594 | 8,819,722.00 | 0.000120977460 |
| 2398 | 8,817,797.00 | 0.000120951055 |
| 2406 | 8,816,039.00 | 0.000120926941 |
| 4338 | 8,802,961.00 | 0.000120747554 |
| 6216 | 8,802,442.00 | 0.000120740435 |
| 2661 | 8,800,760.00 | 0.000120717364 |
| 5051 | 8,799,681.00 | 0.000120702564 |
| 4408 | 8,794,228.00 | 0.000120627767 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 105 | 8,793,936.00 | 0.000120623761 |
| 3462 | 8,784,102.00 | 0.000120488871 |
| 3303 | 8,781,753.00 | 0.000120456651 |
| 3946 | 8,777,268.00 | 0.000120395131 |
| 2654 | 8,771,462.00 | 0.000120315492 |
| 3058 | 8,770,700.00 | 0.000120305040 |
| 1553 | 8,767,821.00 | 0.000120265550 |
| 4588 | 8,760,629.00 | 0.000120166899 |
| 3892 | 8,759,983.00 | 0.000120158038 |
| 4063 | 8,757,831.00 | 0.000120128520 |
| 1762 | 8,757,645.00 | 0.000120125969 |
| 837 | 8,756,218.00 | 0.000120106395 |
| 4339 | 8,752,176.00 | 0.000120050952 |
| 6295 | 8,750,008.00 | 0.000120021214 |
| 6028 | 8,744,721.00 | 0.000119948694 |
| 547 | 8,739,650.00 | 0.000119879137 |
| 2115 | 8,738,529.00 | 0.000119863760 |
| 3866 | 8,738,001.00 | 0.000119856518 |
| 4109 | 8,733,079.00 | 0.000119789004 |
| 541 | 8,728,893.00 | 0.000119731586 |
| 2140 | 8,728,328.00 | 0.000119723836 |
| 4297 | 8,728,030.00 | 0.000119719749 |
| 5959 | 8,727,791.00 | 0.000119716470 |
| 1643 | 8,719,506.00 | 0.000119602827 |
| 235 | 8,716,680.00 | 0.000119564064 |
| 778 | 8,708,059.00 | 0.000119445812 |
| 3429 | 8,706,085.00 | 0.000119418736 |
| 5299 | 8,705,810.00 | 0.000119414964 |
| 761 | 8,696,736.00 | 0.000119290498 |
| 849 | 8,696,490.00 | 0.000119287124 |
| 347 | 8,686,863.00 | 0.000119155073 |
| 1245 | 8,686,000.00 | 0.000119143236 |
| 2616 | 8,684,008.00 | 0.000119115912 |
| 6505 | 8,673,891.00 | 0.000118977140 |
| 1249 | 8,673,148.00 | 0.000118966949 |
| 991 | 8,667,580.00 | 0.000118890574 |
| 600 | 8,660,000.00 | 0.000118786602 |
| 1398 | 8,659,848.00 | 0.000118784517 |
| 5122 | 8,653,798.00 | 0.000118701531 |
| 6876 | 8,647,462.00 | 0.000118614622 |
| 130 | 8,641,385.00 | 0.000118531265 |
| 844 | 8,638,511.00 | 0.000118491844 |
| 4096 | 8,625,005.00 | 0.000118306586 |
| 6022 | 8,621,875.00 | 0.000118263653 |
| 3074 | 8,616,886.00 | 0.000118195220 |
| 5823 | 8,605,217.00 | 0.000118035160 |
| 3720 | 8,597,135.00 | 0.000117924301 |
| 5985 | 8,596,033.00 | 0.000117909186 |
| 3507 | 8,595,111.00 | 0.000117896539 |
| 6202 | 8,594,254.00 | 0.000117884784 |
| 3411 | 8,592,803.00 | 0.000117864881 |
| 548 | 8,590,535.00 | 0.000117833771 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1939 | 8,589,441.00 | 0.000117818765 |
| 3496 | 8,589,201.00 | 0.000117815473 |
| 1106 | 8,588,336.00 | 0.000117803608 |
| 2096 | 8,588,278.00 | 0.000117802813 |
| 3744 | 8,586,213.00 | 0.000117774488 |
| 627 | 8,584,587.00 | 0.000117752184 |
| 2547 | 8,575,578.00 | 0.000117628611 |
| 6271 | 8,559,409.00 | 0.000117406825 |
| 4114 | 8,557,525.00 | 0.000117380983 |
| 2981 | 8,552,571.00 | 0.000117313031 |
| 2389 | 8,550,807.00 | 0.000117288834 |
| 1126 | 8,548,252.00 | 0.000117253788 |
| 234 | 8,546,903.00 | 0.000117235284 |
| 3432 | 8,543,951.00 | 0.000117194793 |
| 6873 | 8,541,516.00 | 0.000117161392 |
| 2735 | 8,538,813.00 | 0.000117124316 |
| 1725 | 8,538,281.00 | 0.000117117019 |
| 1793 | 8,535,669.00 | 0.000117081191 |
| 3511 | 8,534,695.00 | 0.000117067831 |
| 4808 | 8,534,029.00 | 0.000117058696 |
| 3478 | 8,520,491.00 | 0.000116872999 |
| 6162 | 8,519,726.00 | 0.000116862506 |
| 4615 | 8,519,695.00 | 0.000116862080 |
| 2163 | 8,508,374.00 | 0.000116706794 |
| 5349 | 8,506,393.00 | 0.000116679621 |
| 4839 | 8,506,070.00 | 0.000116675190 |
| 1013 | 8,502,677.00 | 0.000116628650 |
| 4348 | 8,500,107.00 | 0.000116593398 |
| 6581 | 8,500,000.00 | 0.000116591930 |
| 814 | 8,500,000.00 | 0.000116591930 |
| 2731 | 8,493,013.00 | 0.000116496091 |
| 3876 | 8,491,245.00 | 0.000116471840 |
| 1180 | 8,490,276.00 | 0.000116458549 |
| 3514 | 8,486,362.00 | 0.000116404862 |
| 3206 | 8,484,858.00 | 0.000116384232 |
| 4477 | 8,470,457.00 | 0.000116186698 |
| 5425 | 8,470,137.00 | 0.000116182308 |
| 1480 | 8,469,536.00 | 0.000116174065 |
| 2814 | 8,465,822.00 | 0.000116123121 |
| 1973 | 8,464,021.00 | 0.000116098417 |
| 2889 | 8,460,277.00 | 0.000116047062 |
| 1702 | 8,458,089.00 | 0.000116017050 |
| 3347 | 8,455,220.00 | 0.000115977696 |
| 743 | 8,448,868.00 | 0.000115890568 |
| 3784 | 8,447,156.00 | 0.000115867085 |
| 3116 | 8,444,407.00 | 0.000115829378 |
| 800 | 8,440,362.00 | 0.000115773894 |
| 5635 | 8,438,626.00 | 0.000115750081 |
| 4491 | 8,434,718.00 | 0.000115696477 |
| 4764 | 8,421,290.00 | 0.000115512289 |
| 71 | 8,417,652.00 | 0.000115462387 |
| 1094 | 8,417,417.00 | 0.000115459164 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2220 | 8,415,631.00 | 0.000115434666 |
| 1228 | 8,415,089.00 | 0.000115427232 |
| 401 | 8,400,000.00 | 0.000115220260 |
| 3977 | 8,398,465.00 | 0.000115199205 |
| 7131 | 8,395,200.00 | 0.000115154420 |
| 5649 | 8,390,694.00 | 0.000115092613 |
| 4536 | 8,383,515.89 | 0.000114994153 |
| 5203 | 8,380,060.00 | 0.000114946749 |
| 2490 | 8,369,315.00 | 0.000114799363 |
| 1523 | 8,360,373.00 | 0.000114676709 |
| 4069 | 8,357,607.00 | 0.000114638768 |
| 4650 | 8,352,816.00 | 0.000114573052 |
| 4391 | 8,344,032.00 | 0.000114452564 |
| 3682 | 8,342,251.00 | 0.000114428135 |
| 5107 | 8,339,141.00 | 0.000114385476 |
| 4116 | 8,335,917.00 | 0.000114341253 |
| 5266 | 8,327,925.00 | 0.000114231629 |
| 6428 | 8,327,850.00 | 0.000114230601 |
| 5465 | 8,321,160.00 | 0.000114138836 |
| 1984 | 8,316,001.00 | 0.000114068071 |
| 2600 | 8,311,928.00 | 0.000114012203 |
| 5889 | 8,310,151.00 | 0.000113987829 |
| 4172 | 8,299,015.00 | 0.000113835080 |
| 4485 | 8,286,640.00 | 0.000113665335 |
| 5899 | 8,286,461.00 | 0.000113662880 |
| 1406 | 8,286,110.00 | 0.000113658066 |
| 1843 | 8,284,242.00 | 0.000113632443 |
| 6498 | 8,280,927.00 | 0.000113586972 |
| 14 | 8,280,524.00 | 0.000113581444 |
| 5389 | 8,270,412.00 | 0.000113442741 |
| 4850 | 8,259,377.00 | 0.000113291377 |
| 174 | 8,250,788.00 | 0.000113173564 |
| 4094 | 8,250,118.00 | 0.000113164374 |
| 2339 | 8,248,536.00 | 0.000113142674 |
| 5101 | 8,243,654.00 | 0.000113075709 |
| 4916 | 8,243,297.00 | 0.000113070813 |
| 4815 | 8,243,031.00 | 0.000113067164 |
| 2041 | 8,240,685.00 | 0.000113034985 |
| 4231 | 8,237,336.00 | 0.000112989047 |
| 6237 | 8,236,898.00 | 0.000112983039 |
| 5115 | 8,235,559.00 | 0.000112964673 |
| 2587 | 8,231,904.00 | 0.000112914538 |
| 4336 | 8,231,880.00 | 0.000112914209 |
| 4896 | 8,230,159.00 | 0.000112890603 |
| 3178 | 8,229,960.00 | 0.000112887873 |
| 6663 | 8,228,567.00 | 0.000112868766 |
| 4874 | 8,228,216.00 | 0.000112863951 |
| 4936 | 8,227,093.00 | 0.000112848547 |
| 2135 | 8,223,088.00 | 0.000112793612 |
| 1664 | 8,213,168.00 | 0.000112657542 |
| 4050 | 8,210,573.00 | 0.000112621947 |
| 6545 | 8,207,269.00 | 0.000112576627 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 747 | 8,207,112.00 | 0.000112574474 |
| 4780 | 8,198,026.00 | 0.000112449844 |
| 1929 | 8,197,138.00 | 0.000112437664 |
| 7078 | 8,191,037.00 | 0.000112353978 |
| 535 | 8,188,975.00 | 0.000112325694 |
| 1657 | 8,184,859.00 | 0.000112269236 |
| 4834 | 8,183,659.00 | 0.000112252776 |
| 6935 | 8,183,302.00 | 0.000112247879 |
| 5886 | 8,169,726.00 | 0.000112061661 |
| 5322 | 8,166,549.00 | 0.000112018083 |
| 1789 | 8,166,295.00 | 0.000112014599 |
| 1943 | 8,163,273.00 | 0.000111973148 |
| 5657 | 8,162,136.00 | 0.000111957552 |
| 3894 | 8,158,131.00 | 0.000111902616 |
| 2428 | 8,157,554.00 | 0.000111894702 |
| 5165 | 8,156,310.00 | 0.000111877638 |
| 3434 | 8,154,043.00 | 0.000111846542 |
| 6196 | 8,153,325.00 | 0.000111836694 |
| 448 | 8,147,138.00 | 0.000111751829 |
| 3572 | 8,138,824.00 | 0.000111637788 |
| 3415 | 8,136,114.00 | 0.000111600616 |
| 1673 | 8,133,539.00 | 0.000111565295 |
| 3050 | 8,127,226.00 | 0.000111478702 |
| 3799 | 8,126,813.00 | 0.000111473037 |
| 3373 | 8,122,085.00 | 0.000111408184 |
| 3078 | 8,119,938.00 | 0.000111378734 |
| 4209 | 8,110,770.00 | 0.000111252980 |
| 6523 | 8,108,874.00 | 0.000111226973 |
| 3319 | 8,101,262.00 | 0.000111122561 |
| 453 | 8,100,557.00 | 0.000111112891 |
| 6740 | 8,098,953.00 | 0.000111090890 |
| 7279 | 8,094,671.00 | 0.000111032155 |
| 559 | 8,094,665.00 | 0.000111032072 |
| 1870 | 8,090,878.00 | 0.000110980127 |
| 1503 | 8,087,729.00 | 0.000110936933 |
| 4537 | 8,083,100.00 | 0.000110873439 |
| 1685 | 8,069,656.00 | 0.000110689031 |
| 4054 | 8,069,318.00 | 0.000110684395 |
| 4955 | 8,067,496.00 | 0.000110659403 |
| 6293 | 8,066,251.00 | 0.000110642326 |
| 1179 | 8,059,486.00 | 0.000110549533 |
| 5552 | 8,049,717.00 | 0.000110415534 |
| 7254 | 8,042,497.00 | 0.000110316500 |
| 928 | 8,042,330.00 | 0.000110314209 |
| 5052 | 8,041,497.00 | 0.000110302783 |
| 1105 | 8,039,748.00 | 0.000110278792 |
| 6272 | 8,033,486.00 | 0.000110192899 |
| 1822 | 8,030,106.00 | 0.000110146536 |
| 1832 | 8,024,650.00 | 0.000110071698 |
| 2983 | 8,019,982.00 | 0.000110007668 |
| 5095 | 8,018,490.00 | 0.000109987203 |
| 2526 | 8,017,007.00 | 0.000109966861 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5739 | 8,015,953.00 | 0.000109952404 |
| 196 | 7,998,200.00 | 0.000109708891 |
| 2476 | 7,994,755.00 | 0.000109661637 |
| 1418 | 7,990,838.00 | 0.000109607909 |
| 2804 | 7,985,637.00 | 0.000109536568 |
| 2878 | 7,966,962.00 | 0.000109280409 |
| 4192 | 7,959,261.00 | 0.000109174777 |
| 3229 | 7,959,030.00 | 0.000109171608 |
| 5359 | 7,958,845.00 | 0.000109169071 |
| 6401 | 7,953,918.00 | 0.000109101488 |
| 4855 | 7,953,134.00 | 0.000109090734 |
| 2848 | 7,946,313.00 | 0.000108997173 |
| 2775 | 7,944,131.00 | 0.000108967243 |
| 2471 | 7,942,368.00 | 0.000108943060 |
| 825 | 7,942,007.00 | 0.000108938109 |
| 2201 | 7,940,246.00 | 0.000108913954 |
| 4140 | 7,934,469.00 | 0.000108834712 |
| 5467 | 7,923,531.00 | 0.000108684679 |
| 1213 | 7,922,054.00 | 0.000108664419 |
| 6307 | 7,913,834.00 | 0.000108551668 |
| 7059 | 7,913,368.00 | 0.000108545276 |
| 5303 | 7,912,364.00 | 0.000108531505 |
| 4135 | 7,906,837.00 | 0.000108455692 |
| 4578 | 7,905,573.00 | 0.000108438355 |
| 1333 | 7,903,449.00 | 0.000108409220 |
| 5135 | 7,898,246.00 | 0.000108337852 |
| 5137 | 7,898,174.00 | 0.000108336865 |
| 1325 | 7,897,701.00 | 0.000108330377 |
| 1135 | 7,895,620.00 | 0.000108301832 |
| 612 | 7,887,855.00 | 0.000108195322 |
| 2657 | 7,874,980.00 | 0.000108018720 |
| 1622 | 7,871,912.00 | 0.000107976637 |
| 4074 | 7,862,106.00 | 0.000107842131 |
| 6676 | 7,860,300.00 | 0.000107817359 |
| 419 | 7,857,058.00 | 0.000107772889 |
| 6038 | 7,854,750.00 | 0.000107741231 |
| 2427 | 7,854,504.00 | 0.000107737857 |
| 7336 | 7,852,991.00 | 0.000107717103 |
| 6208 | 7,850,486.00 | 0.000107682743 |
| 5077 | 7,844,637.00 | 0.000107602514 |
| 6274 | 7,840,142.00 | 0.000107540857 |
| 2761 | 7,838,967.00 | 0.000107524740 |
| 7430 | 7,837,976.00 | 0.000107511147 |
| 4747 | 7,831,876.00 | 0.000107427475 |
| 5204 | 7,827,404.00 | 0.000107366134 |
| 6001 | 7,810,670.00 | 0.000107136599 |
| 4361 | 7,803,500.00 | 0.000107038250 |
| 775 | 7,800,520.00 | 0.000106997374 |
| 7317 | 7,799,883.00 | 0.000106988637 |
| 3047 | 7,790,627.00 | 0.000106861675 |
| 5978 | 7,790,578.00 | 0.000106861003 |
| 882 | 7,787,690.00 | 0.000106821389 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5260 | 7,781,800.00 | 0.000106740598 |
| 6118 | 7,781,163.00 | 0.000106731860 |
| 4197 | 7,780,532.00 | 0.000106723205 |
| 4248 | 7,775,769.00 | 0.000106657872 |
| 392 | 7,775,745.00 | 0.000106657543 |
| 5355 | 7,773,064.00 | 0.000106620769 |
| 5284 | 7,772,138.00 | 0.000106608067 |
| 5714 | 7,766,293.00 | 0.000106527893 |
| 2763 | 7,764,995.00 | 0.000106510089 |
| 4095 | 7,763,400.00 | 0.000106488211 |
| 2298 | 7,762,233.00 | 0.000106472203 |
| 4708 | 7,759,473.00 | 0.000106434345 |
| 754 | 7,758,207.00 | 0.000106416980 |
| 1544 | 7,750,066.00 | 0.000106305312 |
| 3191 | 7,746,758.00 | 0.000106259937 |
| 2492 | 7,743,723.00 | 0.000106218307 |
| 4053 | 7,742,547.00 | 0.000106202176 |
| 1767 | 7,729,985.00 | 0.000106029867 |
| 3193 | 7,728,394.00 | 0.000106008044 |
| 968 | 7,724,944.00 | 0.000105960721 |
| 799 | 7,719,140.00 | 0.000105881109 |
| 3949 | 7,719,055.00 | 0.000105879944 |
| 1168 | 7,714,370.00 | 0.000105815681 |
| 6900 | 7,712,592.00 | 0.000105791293 |
| 6668 | 7,706,539.00 | 0.000105708265 |
| 1605 | 7,696,314.00 | 0.000105568012 |
| 6917 | 7,693,269.00 | 0.000105526245 |
| 3791 | 7,692,551.00 | 0.000105516396 |
| 6417 | 7,688,189.00 | 0.000105456564 |
| 596 | 7,687,800.00 | 0.000105451228 |
| 1491 | 7,686,773.00 | 0.000105437141 |
| 3948 | 7,685,465.00 | 0.000105419200 |
| 3126 | 7,681,226.00 | 0.000105361055 |
| 3619 | 7,674,593.00 | 0.000105270072 |
| 1759 | 7,666,873.00 | 0.000105164179 |
| 5154 | 7,662,171.00 | 0.000105099683 |
| 3536 | 7,661,014.00 | 0.000105083813 |
| 2033 | 7,660,529.00 | 0.000105077160 |
| 5366 | 7,656,739.88 | 0.000105025186 |
| 1197 | 7,655,267.00 | 0.000105004983 |
| 4990 | 7,652,886.00 | 0.000104972323 |
| 129 | 7,652,399.00 | 0.000104965643 |
| 3339 | 7,651,995.00 | 0.000104960102 |
| 6438 | 7,644,163.00 | 0.000104852673 |
| 1869 | 7,640,709.00 | 0.000104805295 |
| 1977 | 7,638,036.00 | 0.000104768630 |
| 5494 | 7,636,379.00 | 0.000104745902 |
| 4001 | 7,635,292.00 | 0.000104730992 |
| 514 | 7,633,723.00 | 0.000104709470 |
| 3125 | 7,633,441.00 | 0.000104705602 |
| 5283 | 7,629,345.00 | 0.000104649419 |
| 2100 | 7,625,769.00 | 0.000104600368 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3321 | 7,623,410.00 | 0.000104568010 |
| 5903 | 7,623,346.00 | 0.000104567132 |
| 2424 | 7,615,623.00 | 0.000104461198 |
| 5764 | 7,612,295.00 | 0.000104415549 |
| 6594 | 7,606,432.00 | 0.000104335128 |
| 3620 | 7,605,740.00 | 0.000104325636 |
| 1732 | 7,603,621.00 | 0.000104296570 |
| 2511 | 7,601,782.00 | 0.000104271345 |
| 6464 | 7,599,071.00 | 0.000104234159 |
| 6824 | 7,582,384.00 | 0.000104005269 |
| 6344 | 7,575,867.00 | 0.000103915877 |
| 4754 | 7,575,589.00 | 0.000103912064 |
| 6688 | 7,571,373.72 | 0.000103854244 |
| 7312 | 7,565,779.00 | 0.000103777503 |
| 7353 | 7,563,826.00 | 0.000103750714 |
| 5162 | 7,561,077.00 | 0.000103713007 |
| 944 | 7,555,393.00 | 0.000103635041 |
| 5919 | 7,549,773.00 | 0.000103557954 |
| 5370 | 7,549,253.00 | 0.000103550821 |
| 169 | 7,547,443.00 | 0.000103525994 |
| 7150 | 7,544,626.00 | 0.000103487354 |
| 1906 | 7,538,466.00 | 0.000103402859 |
| 6245 | 7,538,322.00 | 0.000103400884 |
| 7170 | 7,537,500.00 | 0.000103389609 |
| 1500 | 7,534,133.00 | 0.000103343424 |
| 3463 | 7,523,877.00 | 0.000103202746 |
| 7287 | 7,520,722.00 | 0.000103159470 |
| 2361 | 7,520,268.00 | 0.000103153242 |
| 3829 | 7,517,669.00 | 0.000103117593 |
| 1779 | 7,517,506.00 | 0.000103115357 |
| 2267 | 7,512,609.00 | 0.000103048186 |
| 4771 | 7,511,465.00 | 0.000103032494 |
| 1167 | 7,510,496.00 | 0.000103019203 |
| 854 | 7,508,963.00 | 0.000102998175 |
| 3795 | 7,506,268.00 | 0.000102961209 |
| 3606 | 7,504,753.00 | 0.000102940428 |
| 4418 | 7,500,984.00 | 0.000102888730 |
| 1237 | 7,497,595.00 | 0.000102842244 |
| 3088 | 7,495,763.00 | 0.000102817115 |
| 4864 | 7,495,601.00 | 0.000102814893 |
| 2917 | 7,488,081.00 | 0.000102711743 |
| 1520 | 7,487,978.00 | 0.000102710330 |
| 4687 | 7,485,156.00 | 0.000102671622 |
| 6159 | 7,483,282.00 | 0.000102645917 |
| 6583 | 7,475,415.00 | 0.000102538007 |
| 499 | 7,473,345.00 | 0.000102509614 |
| 6646 | 7,473,107.00 | 0.000102506349 |
| 2166 | 7,464,842.00 | 0.000102392981 |
| 633 | 7,462,105.00 | 0.000102355438 |
| 4219 | 7,452,076.00 | 0.000102217873 |
| 2190 | 7,451,933.00 | 0.000102215912 |
| 3663 | 7,451,013.00 | 0.000102203293 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1422 | 7,448,165.00 | 0.000102164227 |
| 5870 | 7,447,971.00 | 0.000102161566 |
| 2573 | 7,447,380.00 | 0.000102153460 |
| 5321 | 7,446,102.00 | 0.000102135930 |
| 872 | 7,439,694.00 | 0.000102048033 |
| 5700 | 7,438,610.00 | 0.000102033164 |
| 3022 | 7,436,722.00 | 0.000102007267 |
| 6710 | 7,426,043.00 | 0.000101860787 |
| 451 | 7,421,028.00 | 0.000101791997 |
| 3171 | 7,417,658.00 | 0.000101745772 |
| 6122 | 7,415,705.00 | 0.000101718983 |
| 4719 | 7,414,581.00 | 0.000101703566 |
| 2358 | 7,413,113.00 | 0.000101683430 |
| 947 | 7,404,600.00 | 0.000101566659 |
| 5367 | 7,404,361.00 | 0.000101563381 |
| 6533 | 7,394,126.00 | 0.000101422991 |
| 6005 | 7,393,273.00 | 0.000101411290 |
| 1350 | 7,391,969.00 | 0.000101393404 |
| 4008 | 7,391,250.00 | 0.000101383542 |
| 6961 | 7,385,596.00 | 0.000101305987 |
| 6407 | 7,385,350.00 | 0.000101302613 |
| 3827 | 7,385,255.00 | 0.000101301310 |
| 7075 | 7,381,807.56 | 0.000101254022 |
| 2327 | 7,377,178.00 | 0.000101190520 |
| 5488 | 7,374,981.00 | 0.000101160385 |
| 4917 | 7,374,379.00 | 0.000101152127 |
| 6672 | 7,372,128.00 | 0.000101121251 |
| 4223 | 7,365,717.00 | 0.000101033313 |
| 318 | 7,364,770.00 | 0.000101020323 |
| 2686 | 7,362,057.00 | 0.000100983110 |
| 5754 | 7,359,580.00 | 0.000100949134 |
| 2411 | 7,352,697.00 | 0.000100854722 |
| 6848 | 7,349,617.00 | 0.000100812474 |
| 5733 | 7,348,448.00 | 0.000100796439 |
| 2815 | 7,347,745.00 | 0.000100786797 |
| 2341 | 7,346,794.00 | 0.000100773752 |
| 4372 | 7,345,021.00 | 0.000100749432 |
| 4086 | 7,340,823.00 | 0.000100691850 |
| 3401 | 7,333,706.00 | 0.000100594228 |
| 4860 | 7,325,474.00 | 0.000100481312 |
| 2825 | 7,321,937.00 | 0.000100432796 |
| 4768 | 7,316,674.00 | 0.000100360605 |
| 1187 | 7,316,271.00 | 0.000100355077 |
| 2001 | 7,316,242.00 | 0.000100354679 |
| 7070 | 7,315,173.00 | 0.000100340016 |
| 2592 | 7,314,825.00 | 0.000100335243 |
| 1165 | 7,310,683.00 | 0.000100278428 |
| 4950 | 7,307,811.00 | 0.000100239034 |
| 866 | 7,305,825.00 | 0.000100211793 |
| 1681 | 7,304,522.00 | 0.000100193920 |
| 4005 | 7,300,000.00 | 0.000100131893 |
| 7065 | 7,299,823.00 | 0.000100129465 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 701 | 7,288,438.00 | 0.000099973300 |
| 2437 | 7,287,245.00 | 0.000099956936 |
| 4488 | 7,284,975.00 | 0.000099925799 |
| 1294 | 7,283,026.00 | 0.000099899066 |
| 4658 | 7,279,940.00 | 0.000099856736 |
| 2442 | 7,279,687.00 | 0.000099853266 |
| 4670 | 7,271,162.00 | 0.000099736331 |
| 1299 | 7,270,580.00 | 0.000099728348 |
| 3375 | 7,267,809.00 | 0.000099690339 |
| 1349 | 7,263,340.00 | 0.000099629039 |
| 2936 | 7,260,637.00 | 0.000099591962 |
| 833 | 7,259,742.00 | 0.000099579686 |
| 1047 | 7,255,763.00 | 0.000099525107 |
| 3390 | 7,249,689.00 | 0.000099441792 |
| 4550 | 7,247,167.00 | 0.000099407199 |
| 5851 | 7,245,848.00 | 0.000099389106 |
| 1373 | 7,244,351.00 | 0.000099368572 |
| 2360 | 7,237,165.00 | 0.000099270004 |
| 2903 | 7,234,034.00 | 0.000099227057 |
| 2527 | 7,230,570.00 | 0.000099179543 |
| 6374 | 7,224,085.00 | 0.000099090590 |
| 948 | 7,221,966.00 | 0.000099061524 |
| 5153 | 7,219,152.00 | 0.000099022925 |
| 4573 | 7,218,887.00 | 0.000099019290 |
| 4723 | 7,217,071.00 | 0.000098994381 |
| 1978 | 7,209,929.00 | 0.000098896416 |
| 685 | 7,202,042.00 | 0.000098788233 |
| 3484 | 7,195,602.00 | 0.000098699897 |
| 1131 | 7,192,746.00 | 0.000098660722 |
| 1554 | 7,192,024.00 | 0.000098650819 |
| 4707 | 7,190,319.00 | 0.000098627432 |
| 35 | 7,173,358.00 | 0.000098394783 |
| 3308 | 7,170,118.00 | 0.000098350341 |
| 686 | 7,169,161.00 | 0.000098337214 |
| 1803 | 7,167,762.00 | 0.000098318024 |
| 1649 | 7,157,538.00 | 0.000098177785 |
| 5757 | 7,153,455.00 | 0.000098121779 |
| 6341 | 7,141,736.00 | 0.000097961033 |
| 3664 | 7,139,588.00 | 0.000097931570 |
| 7214 | 7,139,339.00 | 0.000097928154 |
| 1518 | 7,138,048.00 | 0.000097910446 |
| 722 | 7,136,606.00 | 0.000097890667 |
| 200 | 7,130,283.00 | 0.000097803936 |
| 2067 | 7,127,069.00 | 0.000097759851 |
| 3805 | 7,126,797.00 | 0.000097756120 |
| 2973 | 7,124,393.00 | 0.000097723145 |
| 1382 | 7,121,673.00 | 0.000097685835 |
| 2619 | 7,120,619.00 | 0.000097671378 |
| 2607 | 7,117,343.00 | 0.000097626442 |
| 5595 | 7,117,102.00 | 0.000097623136 |
| 5675 | 7,116,904.00 | 0.000097620420 |
| 3299 | 7,116,664.00 | 0.000097617128 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1090 | 7,109,851.00 | 0.000097523677 |
| 1758 | 7,108,350.00 | 0.000097503088 |
| 1010 | 7,106,977.00 | 0.000097484255 |
| 876 | 7,102,105.00 | 0.000097417427 |
| 7197 | 7,099,964.00 | 0.000097388060 |
| 1275 | 7,096,937.00 | 0.000097346539 |
| 4247 | 7,095,837.00 | 0.000097331451 |
| 1046 | 7,094,526.00 | 0.000097313468 |
| 1967 | 7,093,130.00 | 0.000097294320 |
| 5090 | 7,091,350.00 | 0.000097269904 |
| 1533 | 7,086,287.00 | 0.000097200456 |
| 2455 | 7,086,020.00 | 0.000097196794 |
| 3758 | 7,085,115.00 | 0.000097184380 |
| 3487 | 7,084,880.00 | 0.000097181157 |
| 6912 | 7,081,696.00 | 0.000097137483 |
| 4836 | 7,078,974.00 | 0.000097100146 |
| 2628 | 7,072,545.00 | 0.000097011961 |
| 383 | 7,058,799.00 | 0.000096823412 |
| 2349 | 7,057,551.00 | 0.000096806293 |
| 625 | 7,056,180.00 | 0.000096787488 |
| 3134 | 7,051,416.00 | 0.000096722141 |
| 1447 | 7,038,059.00 | 0.000096538927 |
| 3907 | 7,037,865.00 | 0.000096536266 |
| 2543 | 7,036,318.00 | 0.000096515047 |
| 6548 | 7,035,967.00 | 0.000096510232 |
| 5239 | 7,029,900.00 | 0.000096427013 |
| 2083 | 7,026,250.00 | 0.000096376947 |
| 4455 | 7,025,891.32 | 0.000096372027 |
| 2232 | 7,019,392.00 | 0.000096282878 |
| 5938 | 7,017,305.00 | 0.000096254251 |
| 5287 | 7,009,317.00 | 0.000096144682 |
| 4387 | 7,002,399.00 | 0.000096049790 |
| 5940 | 7,001,879.00 | 0.000096042657 |
| 7364 | 7,000,628.00 | 0.000096025498 |
| 7314 | 6,992,778.00 | 0.000095917822 |
| 317 | 6,987,905.00 | 0.000095850980 |
| 5549 | 6,980,411.00 | 0.000095748187 |
| 3258 | 6,974,224.00 | 0.000095663322 |
| 1218 | 6,970,885.00 | 0.000095617522 |
| 1 | 6,970,422.00 | 0.000095611171 |
| 3503 | 6,958,699.00 | 0.000095450370 |
| 5034 | 6,943,277.00 | 0.000095238831 |
| 2161 | 6,942,562.00 | 0.000095229024 |
| 7426 | 6,941,014.00 | 0.000095207790 |
| 1644 | 6,940,579.00 | 0.000095201824 |
| 2364 | 6,937,226.00 | 0.000095155832 |
| 2405 | 6,930,698.00 | 0.000095066289 |
| 5614 | 6,926,965.00 | 0.000095015085 |
| 6633 | 6,925,157.00 | 0.000094990285 |
| 2589 | 6,913,497.00 | 0.000094830348 |
| 1728 | 6,911,013.00 | 0.000094796276 |
| 6154 | 6,910,405.00 | 0.000094787936 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2020 | 6,908,284.00 | 0.000094758843 |
| 2319 | 6,903,592.00 | 0.000094694484 |
| 5327 | 6,902,053.00 | 0.000094673374 |
| 4064 | 6,896,909.00 | 0.000094602815 |
| 1152 | 6,894,557.00 | 0.000094570554 |
| 6072 | 6,886,918.00 | 0.000094465772 |
| 3639 | 6,884,575.00 | 0.000094433634 |
| 5740 | 6,881,747.00 | 0.000094394843 |
| 712 | 6,878,539.00 | 0.000094350840 |
| 951 | 6,877,089.00 | 0.000094330951 |
| 4285 | 6,876,019.00 | 0.000094316274 |
| 6199 | 6,865,029.00 | 0.000094165527 |
| 2877 | 6,862,500.00 | 0.000094130838 |
| 2390 | 6,857,503.00 | 0.000094062295 |
| 3797 | 6,850,822.00 | 0.000093970654 |
| 4306 | 6,850,784.00 | 0.000093970133 |
| 2911 | 6,845,508.00 | 0.000093897763 |
| 5603 | 6,842,595.00 | 0.000093857807 |
| 184 | 6,842,287.00 | 0.000093853582 |
| 2365 | 6,836,129.00 | 0.000093769115 |
| 6095 | 6,835,021.00 | 0.000093753916 |
| 934 | 6,831,841.00 | 0.000093710297 |
| 674 | 6,826,464.00 | 0.000093636543 |
| 5363 | 6,825,293.17 | 0.000093620483 |
| 4388 | 6,822,024.00 | 0.000093575641 |
| 6398 | 6,820,224.00 | 0.000093550951 |
| 3891 | 6,812,029.00 | 0.000093438542 |
| 1009 | 6,809,535.00 | 0.000093404333 |
| 5254 | 6,809,075.00 | 0.000093398023 |
| 5343 | 6,800,877.00 | 0.000093285574 |
| 228 | 6,798,688.00 | 0.000093255548 |
| 3446 | 6,789,617.00 | 0.000093131124 |
| 6166 | 6,788,507.00 | 0.000093115898 |
| 5633 | 6,787,603.00 | 0.000093103498 |
| 986 | 6,779,697.00 | 0.000092995054 |
| 571 | 6,775,809.00 | 0.000092941723 |
| 481 | 6,775,313.00 | 0.000092934920 |
| 1637 | 6,772,763.00 | 0.000092899942 |
| 3124 | 6,771,758.00 | 0.000092886157 |
| 2565 | 6,768,764.00 | 0.000092845089 |
| 5068 | 6,767,172.00 | 0.000092823252 |
| 2353 | 6,766,663.00 | 0.000092816270 |
| 4113 | 6,763,939.00 | 0.000092778906 |
| 3289 | 6,749,463.00 | 0.000092580343 |
| 3615 | 6,748,679.00 | 0.000092569589 |
| 3105 | 6,746,956.00 | 0.000092545956 |
| 1153 | 6,746,874.00 | 0.000092544831 |
| 1597 | 6,743,565.00 | 0.000092499442 |
| 1986 | 6,733,162.00 | 0.000092356747 |
| 3889 | 6,731,413.00 | 0.000092332757 |
| 101 | 6,729,865.00 | 0.000092311523 |
| 2797 | 6,723,824.00 | 0.000092228661 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2720 | 6,721,258.00 | 0.000092193464 |
| 3859 | 6,720,785.00 | 0.000092186976 |
| 2022 | 6,720,132.00 | 0.000092178019 |
| 2187 | 6,707,543.00 | 0.000092005339 |
| 715 | 6,706,551.00 | 0.000091991732 |
| 1110 | 6,702,334.00 | 0.000091933889 |
| 911 | 6,691,180.00 | 0.000091780893 |
| 6451 | 6,689,614.00 | 0.000091759413 |
| 4637 | 6,678,964.00 | 0.000091613330 |
| 150 | 6,671,406.00 | 0.000091509659 |
| 2596 | 6,667,830.00 | 0.000091460608 |
| 3093 | 6,667,131.00 | 0.000091451020 |
| 4690 | 6,664,955.00 | 0.000091421173 |
| 3666 | 6,663,618.00 | 0.000091402833 |
| 2053 | 6,662,264.00 | 0.000091384261 |
| 295 | 6,655,293.00 | 0.000091288642 |
| 3936 | 6,654,998.00 | 0.000091284595 |
| 3939 | 6,654,635.00 | 0.000091279616 |
| 3749 | 6,649,926.00 | 0.000091215024 |
| 4598 | 6,649,143.00 | 0.000091204284 |
| 2982 | 6,647,849.00 | 0.000091186535 |
| 5221 | 6,644,922.00 | 0.000091146386 |
| 2525 | 6,638,954.00 | 0.000091064525 |
| 1425 | 6,632,417.00 | 0.000090974859 |
| 4494 | 6,627,412.00 | 0.000090906207 |
| 4533 | 6,625,298.00 | 0.000090877210 |
| 5346 | 6,622,566.00 | 0.000090839735 |
| 2350 | 6,620,273.00 | 0.000090808283 |
| 6414 | 6,615,625.00 | 0.000090744528 |
| 3901 | 6,613,171.00 | 0.000090710867 |
| 467 | 6,611,749.00 | 0.000090691362 |
| 339 | 6,607,459.00 | 0.000090632517 |
| 4483 | 6,607,388.00 | 0.000090631543 |
| 6589 | 6,606,550.00 | 0.000090620049 |
| 6177 | 6,605,261.00 | 0.000090602368 |
| 147 | 6,602,334.00 | 0.000090562219 |
| 2318 | 6,595,363.00 | 0.000090466600 |
| 513 | 6,593,997.00 | 0.000090447863 |
| 5475 | 6,587,616.00 | 0.000090360337 |
| 3146 | 6,587,030.00 | 0.000090352299 |
| 5727 | 6,582,478.00 | 0.000090289861 |
| 1772 | 6,579,851.00 | 0.000090253827 |
| 815 | 6,579,630.00 | 0.000090250795 |
| 340 | 6,575,149.00 | 0.000090189331 |
| 3238 | 6,571,187.00 | 0.000090134985 |
| 7029 | 6,570,039.00 | 0.000090119239 |
| 2716 | 6,568,311.00 | 0.000090095536 |
| 678 | 6,566,076.00 | 0.000090064879 |
| 151 | 6,555,040.00 | 0.000089913502 |
| 5891 | 6,550,997.00 | 0.000089858045 |
| 3403 | 6,550,706.00 | 0.000089854054 |
| 1280 | 6,545,512.00 | 0.000089782809 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1696 | 6,544,623.00 | 0.000089770615 |
| 6696 | 6,543,966.00 | 0.000089761603 |
| 3951 | 6,537,952.00 | 0.000089679111 |
| 550 | 6,530,952.00 | 0.000089583094 |
| 7299 | 6,524,338.00 | 0.000089492372 |
| 2132 | 6,510,647.00 | 0.000089304576 |
| 3937 | 6,508,203.00 | 0.000089271053 |
| 5437 | 6,500,563.00 | 0.000089166257 |
| 1948 | 6,491,431.00 | 0.000089040996 |
| 4499 | 6,491,002.00 | 0.000089035112 |
| 6070 | 6,486,263.00 | 0.000088970108 |
| 1716 | 6,483,400.00 | 0.000088930838 |
| 6657 | 6,482,727.00 | 0.000088921606 |
| 1444 | 6,482,230.00 | 0.000088914789 |
| 2206 | 6,468,420.00 | 0.000088725361 |
| 1603 | 6,467,917.00 | 0.000088718462 |
| 3837 | 6,466,941.00 | 0.000088705074 |
| 3500 | 6,464,018.00 | 0.000088664981 |
| 1737 | 6,462,677.00 | 0.000088646586 |
| 655 | 6,462,400.00 | 0.000088642787 |
| 4504 | 6,460,994.00 | 0.000088623501 |
| 6243 | 6,458,814.00 | 0.000088593599 |
| 886 | 6,457,239.00 | 0.000088571995 |
| 6052 | 6,454,125.00 | 0.000088529281 |
| 1972 | 6,453,460.00 | 0.000088520160 |
| 4710 | 6,451,918.00 | 0.000088499008 |
| 691 | 6,448,705.00 | 0.000088454937 |
| 1695 | 6,442,761.00 | 0.000088373405 |
| 1703 | 6,440,257.00 | 0.000088339058 |
| 3026 | 6,438,246.00 | 0.000088311474 |
| 7423 | 6,437,198.00 | 0.000088297099 |
| 5092 | 6,436,329.00 | 0.000088285179 |
| 3230 | 6,433,607.00 | 0.000088247842 |
| 3232 | 6,423,880.00 | 0.000088114420 |
| 3366 | 6,423,610.00 | 0.000088110716 |
| 3365 | 6,423,610.00 | 0.000088110716 |
| 5489 | 6,422,909.00 | 0.000088101101 |
| 313 | 6,422,500.00 | 0.000088095491 |
| 2827 | 6,417,104.00 | 0.000088021475 |
| 5396 | 6,415,407.00 | 0.000087998198 |
| 5205 | 6,409,256.00 | 0.000087913827 |
| 5354 | 6,404,950.00 | 0.000087854763 |
| 4740 | 6,404,531.00 | 0.000087849015 |
| 4163 | 6,403,301.00 | 0.000087832144 |
| 5616 | 6,398,615.00 | 0.000087767867 |
| 2450 | 6,397,478.00 | 0.000087752271 |
| 2380 | 6,393,827.00 | 0.000087702192 |
| 3048 | 6,392,065.00 | 0.000087678023 |
| 4694 | 6,391,732.00 | 0.000087673455 |
| 490 | 6,387,500.00 | 0.000087615406 |
| 5818 | 6,386,715.00 | 0.000087604639 |
| 1646 | 6,375,870.00 | 0.000087455881 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4918 | 6,372,979.00 | 0.000087416226 |
| 3519 | 6,372,788.00 | 0.000087413606 |
| 1343 | 6,371,001.00 | 0.000087389094 |
| 6157 | 6,369,917.00 | 0.000087374226 |
| 588 | 6,368,674.00 | 0.000087357176 |
| 767 | 6,368,330.00 | 0.000087352457 |
| 996 | 6,367,045.00 | 0.000087334831 |
| 2687 | 6,361,420.00 | 0.000087257675 |
| 7347 | 6,361,145.00 | 0.000087253903 |
| 5796 | 6,357,376.00 | 0.000087202204 |
| 5778 | 6,356,385.00 | 0.000087188611 |
| 5594 | 6,352,285.00 | 0.000087132373 |
| 2843 | 6,347,468.00 | 0.000087066299 |
| 5643 | 6,346,923.00 | 0.000087058824 |
| 2595 | 6,338,382.00 | 0.000086941669 |
| 1065 | 6,332,603.00 | 0.000086862401 |
| 6439 | 6,325,014.00 | 0.000086758305 |
| 2989 | 6,324,943.00 | 0.000086757331 |
| 6928 | 6,323,084.00 | 0.000086731831 |
| 3991 | 6,321,800.00 | 0.000086714219 |
| 1784 | 6,318,873.00 | 0.000086674070 |
| 818 | 6,316,863.00 | 0.000086646500 |
| 5716 | 6,315,794.00 | 0.000086631837 |
| 2637 | 6,315,764.00 | 0.000086631425 |
| 2124 | 6,313,347.00 | 0.000086598272 |
| 1811 | 6,311,100.00 | 0.000086567451 |
| 430 | 6,311,042.00 | 0.000086566655 |
| 2026 | 6,307,985.00 | 0.000086524723 |
| 7320 | 6,306,962.00 | 0.000086510691 |
| 4890 | 6,305,804.00 | 0.000086494807 |
| 2577 | 6,300,161.00 | 0.000086417404 |
| 5222 | 6,298,852.00 | 0.000086399448 |
| 578 | 6,298,417.00 | 0.000086393482 |
| 1329 | 6,296,250.00 | 0.000086363758 |
| 5898 | 6,295,920.00 | 0.000086359231 |
| 273 | 6,294,558.00 | 0.000086340549 |
| 274 | 6,294,225.00 | 0.000086335981 |
| 1510 | 6,293,118.00 | 0.000086320797 |
| 6036 | 6,289,637.00 | 0.000086273049 |
| 4012 | 6,288,003.00 | 0.000086250636 |
| 7198 | 6,287,751.00 | 0.000086247179 |
| 6635 | 6,279,632.00 | 0.000086135813 |
| 6640 | 6,274,700.00 | 0.000086068163 |
| 2399 | 6,274,356.00 | 0.000086063444 |
| 5235 | 6,272,183.00 | 0.000086033638 |
| 6114 | 6,270,104.00 | 0.000086005121 |
| 5469 | 6,267,620.00 | 0.000085971049 |
| 1933 | 6,266,237.00 | 0.000085952078 |
| 4427 | 6,260,339.00 | 0.000085871177 |
| 6442 | 6,258,029.00 | 0.000085839492 |
| 3156 | 6,252,860.00 | 0.000085768590 |
| 3266 | 6,246,533.00 | 0.000085681805 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6244 | 6,246,493.00 | 0.000085681256 |
| 5039 | 6,240,215.00 | 0.000085595142 |
| 593 | 6,233,519.00 | 0.000085503295 |
| 2943 | 6,224,508.00 | 0.000085379694 |
| 3024 | 6,223,868.00 | 0.000085370916 |
| 4954 | 6,219,022.00 | 0.000085304444 |
| 3547 | 6,217,149.00 | 0.000085278753 |
| 1471 | 6,214,779.00 | 0.000085246245 |
| 5904 | 6,207,767.00 | 0.000085150063 |
| 2087 | 6,205,000.00 | 0.000085112109 |
| 166 | 6,203,026.00 | 0.000085085032 |
| 1083 | 6,201,567.00 | 0.000085065019 |
| 1509 | 6,201,191.00 | 0.000085059862 |
| 3700 | 6,194,568.00 | 0.000084969016 |
| 1497 | 6,181,021.00 | 0.000084783196 |
| 5329 | 6,178,980.00 | 0.000084755200 |
| 3353 | 6,177,265.00 | 0.000084731676 |
| 6184 | 6,176,437.00 | 0.000084720319 |
| 2198 | 6,166,888.00 | 0.000084589338 |
| 3147 | 6,164,352.00 | 0.000084554553 |
| 5484 | 6,150,859.00 | 0.000084369473 |
| 1035 | 6,132,781.00 | 0.000084121503 |
| 4298 | 6,132,031.00 | 0.000084111215 |
| 4440 | 6,125,922.00 | 0.000084027420 |
| 5928 | 6,125,791.00 | 0.000084025623 |
| 115 | 6,123,884.00 | 0.000083999465 |
| 114 | 6,123,884.00 | 0.000083999465 |
| 7236 | 6,122,741.00 | 0.000083983787 |
| 3947 | 6,121,323.00 | 0.000083964337 |
| 5704 | 6,115,463.00 | 0.000083883957 |
| 3133 | 6,105,405.00 | 0.000083745994 |
| 5742 | 6,101,299.00 | 0.000083689674 |
| 583 | 6,101,129.00 | 0.000083687342 |
| 5201 | 6,098,942.00 | 0.000083657343 |
| 1211 | 6,089,036.00 | 0.000083521466 |
| 4806 | 6,087,610.00 | 0.000083501906 |
| 5997 | 6,087,370.00 | 0.000083498614 |
| 4872 | 6,085,638.00 | 0.000083474856 |
| 12 | 6,077,210.00 | 0.000083359252 |
| 3777 | 6,076,250.00 | 0.000083346084 |
| 560 | 6,075,351.00 | 0.000083333753 |
| 4915 | 6,069,828.00 | 0.000083257995 |
| 4101 | 6,068,362.00 | 0.000083237887 |
| 2624 | 6,066,683.00 | 0.000083214856 |
| 3382 | 6,059,260.00 | 0.000083113037 |
| 5737 | 6,058,129.00 | 0.000083097524 |
| 5306 | 6,050,670.00 | 0.000082995211 |
| 2061 | 6,047,462.00 | 0.000082951208 |
| 3723 | 6,040,091.00 | 0.000082850102 |
| 2929 | 6,036,958.00 | 0.000082807128 |
| 1118 | 6,036,519.00 | 0.000082801106 |
| 4413 | 6,036,294.00 | 0.000082798020 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2197 | 6,033,280.00 | 0.000082756678 |
| 5318 | 6,027,276.00 | 0.000082674323 |
| 4755 | 6,025,387.00 | 0.000082648412 |
| 2219 | 6,025,303.00 | 0.000082647259 |
| 1109 | 6,022,992.00 | 0.000082615560 |
| 617 | 6,022,500.00 | 0.000082608812 |
| 2091 | 6,022,500.00 | 0.000082608812 |
| 4884 | 6,021,093.00 | 0.000082589512 |
| 2655 | 6,019,313.00 | 0.000082565096 |
| 5075 | 6,016,924.00 | 0.000082532327 |
| 698 | 6,013,691.00 | 0.000082487981 |
| 1924 | 6,013,154.00 | 0.000082480615 |
| 6365 | 6,010,027.00 | 0.000082437723 |
| 4774 | 6,008,015.00 | 0.000082410125 |
| 3713 | 6,007,537.00 | 0.000082403569 |
| 127 | 6,001,821.00 | 0.000082325164 |
| 7060 | 6,000,000.00 | 0.000082300186 |
| 1635 | 5,996,800.00 | 0.000082256292 |
| 2902 | 5,987,245.00 | 0.000082125229 |
| 1524 | 5,983,716.00 | 0.000082076823 |
| 3471 | 5,977,704.00 | 0.000081994358 |
| 1795 | 5,977,673.00 | 0.000081993933 |
| 3021 | 5,975,750.00 | 0.000081967556 |
| 1540 | 5,971,220.00 | 0.000081905419 |
| 2971 | 5,961,616.00 | 0.000081773684 |
| 5294 | 5,960,887.00 | 0.000081763685 |
| 621 | 5,959,656.00 | 0.000081746799 |
| 3068 | 5,959,001.00 | 0.000081737815 |
| 785 | 5,957,224.00 | 0.000081713440 |
| 813 | 5,954,061.00 | 0.000081670055 |
| 5547 | 5,950,383.00 | 0.000081619605 |
| 5673 | 5,947,083.00 | 0.000081574339 |
| 5009 | 5,946,605.00 | 0.000081567783 |
| 4803 | 5,944,716.00 | 0.000081541872 |
| 6376 | 5,937,131.00 | 0.000081437831 |
| 1690 | 5,936,479.00 | 0.000081428888 |
| 3617 | 5,933,955.00 | 0.000081394267 |
| 3398 | 5,925,930.00 | 0.000081284190 |
| 7276 | 5,924,875.00 | 0.000081269719 |
| 1667 | 5,924,236.53 | 0.000081260961 |
| 3538 | 5,923,708.00 | 0.000081253712 |
| 3517 | 5,920,687.00 | 0.000081212273 |
| 1301 | 5,910,400.00 | 0.000081071170 |
| 5524 | 5,909,407.00 | 0.000081057549 |
| 6501 | 5,906,641.00 | 0.000081019609 |
| 515 | 5,904,966.00 | 0.000080996633 |
| 437 | 5,903,250.00 | 0.000080973095 |
| 5256 | 5,902,108.00 | 0.000080957431 |
| 324 | 5,900,432.00 | 0.000080934442 |
| 2523 | 5,894,911.00 | 0.000080858712 |
| 3653 | 5,893,178.00 | 0.000080834941 |
| 4014 | 5,892,723.00 | 0.000080828700 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6840 | 5,889,246.00 | 0.000080781007 |
| 3041 | 5,887,623.00 | 0.000080758745 |
| 5639 | 5,886,931.00 | 0.000080749253 |
| 6323 | 5,886,468.00 | 0.000080742902 |
| 2784 | 5,885,076.00 | 0.000080723808 |
| 6573 | 5,882,681.00 | 0.000080690957 |
| 3426 | 5,882,335.00 | 0.000080686211 |
| 1388 | 5,878,502.00 | 0.000080633635 |
| 4556 | 5,878,000.00 | 0.000080626749 |
| 5885 | 5,875,175.00 | 0.000080587999 |
| 98 | 5,871,959.00 | 0.000080543886 |
| 5419 | 5,866,140.00 | 0.000080464069 |
| 4092 | 5,866,099.00 | 0.000080463506 |
| 5631 | 5,866,099.00 | 0.000080463506 |
| 7186 | 5,864,644.00 | 0.000080443549 |
| 4490 | 5,859,615.00 | 0.000080374567 |
| 385 | 5,855,250.00 | 0.000080314694 |
| 3658 | 5,853,575.00 | 0.000080291718 |
| 2711 | 5,844,310.00 | 0.000080164633 |
| 714 | 5,842,668.00 | 0.000080142110 |
| 296 | 5,840,000.00 | 0.000080105514 |
| 2985 | 5,827,710.00 | 0.000079936936 |
| 2371 | 5,823,930.00 | 0.000079885087 |
| 4270 | 5,821,873.00 | 0.000079856872 |
| 5468 | 5,821,186.00 | 0.000079847448 |
| 6105 | 5,818,810.00 | 0.000079814857 |
| 2988 | 5,818,469.00 | 0.000079810180 |
| 5932 | 5,815,259.00 | 0.000079766149 |
| 243 | 5,811,893.00 | 0.000079719979 |
| 527 | 5,807,223.00 | 0.000079655922 |
| 5372 | 5,805,256.00 | 0.000079628941 |
| 6252 | 5,801,623.00 | 0.000079579109 |
| 7285 | 5,801,550.00 | 0.000079578107 |
| 2876 | 5,800,337.00 | 0.000079561469 |
| 164 | 5,799,693.00 | 0.000079552635 |
| 5377 | 5,795,158.00 | 0.000079490430 |
| 5483 | 5,793,707.00 | 0.000079470527 |
| 1738 | 5,793,360.00 | 0.000079465767 |
| 1975 | 5,792,287.00 | 0.000079451049 |
| 411 | 5,787,997.00 | 0.000079392205 |
| 158 | 5,782,963.00 | 0.000079323155 |
| 6645 | 5,775,271.00 | 0.000079217646 |
| 5024 | 5,772,748.00 | 0.000079183039 |
| 7391 | 5,766,461.00 | 0.000079096802 |
| 615 | 5,765,851.00 | 0.000079088435 |
| 7356 | 5,760,711.00 | 0.000079017931 |
| 824 | 5,757,964.00 | 0.000078980251 |
| 6091 | 5,755,371.00 | 0.000078944684 |
| 1455 | 5,754,800.00 | 0.000078936852 |
| 1819 | 5,752,988.00 | 0.000078911997 |
| 5606 | 5,751,945.00 | 0.000078897690 |
| 5999 | 5,749,296.00 | 0.000078861355 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2793 | 5,748,625.00 | 0.000078852151 |
| 5798 | 5,747,915.00 | 0.000078842412 |
| 3128 | 5,746,408.00 | 0.000078821741 |
| 4692 | 5,745,411.00 | 0.000078808066 |
| 3121 | 5,741,859.00 | 0.000078759344 |
| 776 | 5,741,052.00 | 0.000078748274 |
| 6756 | 5,738,143.00 | 0.000078708373 |
| 5044 | 5,735,027.00 | 0.000078665631 |
| 5820 | 5,735,012.00 | 0.000078665426 |
| 6702 | 5,733,806.00 | 0.000078648883 |
| 5331 | 5,731,052.00 | 0.000078611107 |
| 6421 | 5,727,879.00 | 0.000078567584 |
| 2660 | 5,723,677.00 | 0.000078509947 |
| 6465 | 5,721,459.00 | 0.000078479523 |
| 5579 | 5,719,092.00 | 0.000078447056 |
| 5678 | 5,716,990.00 | 0.000078418223 |
| 6227 | 5,716,787.00 | 0.000078415439 |
| 4549 | 5,716,506.00 | 0.000078411584 |
| 381 | 5,714,220.00 | 0.000078380228 |
| 6279 | 5,709,516.00 | 0.000078315705 |
| 2073 | 5,702,239.00 | 0.000078215888 |
| 1745 | 5,695,279.00 | 0.000078120420 |
| 4375 | 5,694,945.00 | 0.000078115839 |
| 3464 | 5,690,241.00 | 0.000078051315 |
| 2846 | 5,689,770.00 | 0.000078044855 |
| 3174 | 5,689,396.00 | 0.000078039725 |
| 1516 | 5,688,595.00 | 0.000078028738 |
| 942 | 5,686,945.00 | 0.000078006105 |
| 3692 | 5,685,498.00 | 0.000077986257 |
| 248 | 5,681,730.57 | 0.000077934580 |
| 3878 | 5,680,489.00 | 0.000077917550 |
| 2721 | 5,678,391.00 | 0.000077888772 |
| 1461 | 5,676,888.00 | 0.000077868156 |
| 4377 | 5,675,556.00 | 0.000077849886 |
| 1488 | 5,671,556.00 | 0.000077795019 |
| 1794 | 5,663,316.00 | 0.000077681993 |
| 2838 | 5,653,118.00 | 0.000077542110 |
| 2951 | 5,649,244.00 | 0.000077488972 |
| 4947 | 5,642,328.00 | 0.000077394107 |
| 850 | 5,636,974.00 | 0.000077320668 |
| 5061 | 5,635,414.00 | 0.000077299270 |
| 2882 | 5,634,686.00 | 0.000077289284 |
| 4910 | 5,633,141.00 | 0.000077268092 |
| 3010 | 5,631,840.18 | 0.000077250249 |
| 2791 | 5,626,721.00 | 0.000077180031 |
| 738 | 5,624,570.00 | 0.000077150526 |
| 2470 | 5,619,910.00 | 0.000077086606 |
| 894 | 5,612,961.00 | 0.000076991289 |
| 4893 | 5,610,227.00 | 0.000076953788 |
| 1802 | 5,610,055.00 | 0.000076951428 |
| 5664 | 5,609,016.00 | 0.000076937177 |
| 1751 | 5,600,925.00 | 0.000076826195 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3313 | 5,600,027.00 | 0.000076813877 |
| 4128 | 5,599,780.00 | 0.000076810489 |
| 1374 | 5,591,800.00 | 0.000076701030 |
| 5722 | 5,590,691.00 | 0.000076685818 |
| 1043 | 5,588,025.00 | 0.000076649249 |
| 5789 | 5,580,345.00 | 0.000076543905 |
| 190 | 5,580,064.00 | 0.000076540051 |
| 6540 | 5,579,819.00 | 0.000076536690 |
| 5523 | 5,578,229.00 | 0.000076514881 |
| 707 | 5,573,849.00 | 0.000076454801 |
| 2788 | 5,570,876.00 | 0.000076414022 |
| 203 | 5,565,519.00 | 0.000076340541 |
| 5525 | 5,562,999.00 | 0.000076305975 |
| 4547 | 5,558,400.00 | 0.000076242892 |
| 4021 | 5,557,029.00 | 0.000076224087 |
| 631 | 5,556,799.00 | 0.000076220932 |
| 842 | 5,556,153.00 | 0.000076212071 |
| 5838 | 5,554,972.00 | 0.000076195871 |
| 6273 | 5,554,721.00 | 0.000076192428 |
| 1284 | 5,553,966.00 | 0.000076182072 |
| 4856 | 5,553,610.00 | 0.000076177189 |
| 1710 | 5,551,538.00 | 0.000076148768 |
| 4083 | 5,548,200.00 | 0.000076102982 |
| 931 | 5,544,831.00 | 0.000076056770 |
| 624 | 5,543,438.00 | 0.000076037663 |
| 5969 | 5,538,167.00 | 0.000075965362 |
| 4842 | 5,536,140.00 | 0.000075937559 |
| 5250 | 5,535,152.00 | 0.000075924006 |
| 1247 | 5,534,487.00 | 0.000075914885 |
| 5963 | 5,522,247.00 | 0.000075746992 |
| 2313 | 5,521,569.00 | 0.000075737693 |
| 1230 | 5,512,769.00 | 0.000075616986 |
| 1052 | 5,511,633.00 | 0.000075601403 |
| 1314 | 5,511,247.00 | 0.000075596109 |
| 5770 | 5,509,234.00 | 0.000075568497 |
| 3631 | 5,507,367.00 | 0.000075542888 |
| 6552 | 5,505,725.00 | 0.000075520365 |
| 1992 | 5,500,559.00 | 0.000075449505 |
| 576 | 5,500,000.00 | 0.000075441837 |
| 3694 | 5,492,194.00 | 0.000075334765 |
| 5984 | 5,489,636.00 | 0.000075299677 |
| 4226 | 5,481,981.00 | 0.000075194676 |
| 5079 | 5,476,660.00 | 0.000075121689 |
| 2869 | 5,476,517.00 | 0.000075119728 |
| 5597 | 5,475,199.00 | 0.000075101649 |
| 6324 | 5,473,347.00 | 0.000075076246 |
| 5164 | 5,468,159.00 | 0.000075005084 |
| 4273 | 5,467,024.00 | 0.000074989515 |
| 4716 | 5,462,989.00 | 0.000074934168 |
| 1547 | 5,458,790.00 | 0.000074876572 |
| 321 | 5,457,865.00 | 0.000074863884 |
| 5338 | 5,457,180.00 | 0.000074854488 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4103 | 5,455,584.00 | 0.000074832596 |
| 1797 | 5,449,670.00 | 0.000074751476 |
| 501 | 5,449,484.00 | 0.000074748924 |
| 4169 | 5,447,685.00 | 0.000074724248 |
| 1404 | 5,446,817.00 | 0.000074712342 |
| 6519 | 5,445,743.00 | 0.000074697610 |
| 671 | 5,430,174.00 | 0.000074484055 |
| 2009 | 5,425,897.00 | 0.000074425389 |
| 6551 | 5,425,274.00 | 0.000074416843 |
| 7303 | 5,423,748.00 | 0.000074395911 |
| 1907 | 5,415,351.00 | 0.000074280732 |
| 5136 | 5,413,616.00 | 0.000074256934 |
| 5563 | 5,411,743.00 | 0.000074231242 |
| 1904 | 5,411,347.00 | 0.000074225811 |
| 6620 | 5,410,618.00 | 0.000074215811 |
| 660 | 5,408,603.00 | 0.000074188172 |
| 7318 | 5,407,849.00 | 0.000074177830 |
| 436 | 5,404,789.00 | 0.000074135857 |
| 1323 | 5,403,322.00 | 0.000074115734 |
| 5663 | 5,402,754.00 | 0.000074107943 |
| 280 | 5,400,952.00 | 0.000074083226 |
| 4914 | 5,395,393.00 | 0.000074006974 |
| 7074 | 5,394,756.00 | 0.000073998237 |
| 4429 | 5,392,800.00 | 0.000073971407 |
| 4402 | 5,389,668.00 | 0.000073928446 |
| 1424 | 5,388,274.00 | 0.000073909325 |
| 3165 | 5,387,939.00 | 0.000073904730 |
| 3190 | 5,387,939.00 | 0.000073904730 |
| 6609 | 5,386,252.00 | 0.000073881590 |
| 3201 | 5,369,335.00 | 0.000073649545 |
| 884 | 5,367,776.00 | 0.000073628160 |
| 1297 | 5,366,851.00 | 0.000073615472 |
| 3577 | 5,363,732.00 | 0.000073572690 |
| 3579 | 5,363,732.00 | 0.000073572690 |
| 3578 | 5,363,732.00 | 0.000073572690 |
| 2828 | 5,357,739.00 | 0.000073490486 |
| 4783 | 5,356,879.00 | 0.000073478690 |
| 1235 | 5,351,516.00 | 0.000073405127 |
| 482 | 5,349,137.00 | 0.000073372495 |
| 728 | 5,347,882.00 | 0.000073355280 |
| 2210 | 5,344,423.00 | 0.000073307834 |
| 3604 | 5,341,386.00 | 0.000073266177 |
| 1809 | 5,339,936.00 | 0.000073246288 |
| 327 | 5,339,693.00 | 0.000073242954 |
| 5497 | 5,337,868.00 | 0.000073217921 |
| 5517 | 5,335,103.00 | 0.000073179995 |
| 6610 | 5,335,103.00 | 0.000073179995 |
| 3064 | 5,334,911.00 | 0.000073177361 |
| 6136 | 5,332,251.33 | 0.000073140879 |
| 2625 | 5,328,723.00 | 0.000073092482 |
| 4195 | 5,320,893.00 | 0.000072985081 |
| 2336 | 5,320,603.00 | 0.000072981103 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 7289 | 5,317,656.00 | 0.000072940680 |
| 5035 | 5,317,107.00 | 0.000072933149 |
| 860 | 5,314,400.00 | 0.000072896018 |
| 3824 | 5,310,734.00 | 0.000072845733 |
| 4426 | 5,306,081.00 | 0.000072781909 |
| 3654 | 5,297,112.00 | 0.000072658884 |
| 5681 | 5,295,535.54 | 0.000072637260 |
| 2621 | 5,291,044.00 | 0.000072575651 |
| 4819 | 5,286,699.00 | 0.000072516052 |
| 906 | 5,285,037.00 | 0.000072493255 |
| 1261 | 5,284,042.00 | 0.000072479606 |
| 4626 | 5,282,948.00 | 0.000072464600 |
| 2381 | 5,280,187.00 | 0.000072426729 |
| 5036 | 5,269,492.00 | 0.000072280029 |
| 1141 | 5,261,833.00 | 0.000072174972 |
| 162 | 5,256,146.00 | 0.000072096965 |
| 640 | 5,256,000.00 | 0.000072094963 |
| 1335 | 5,250,806.00 | 0.000072023718 |
| 1512 | 5,250,557.00 | 0.000072020303 |
| 5729 | 5,247,944.00 | 0.000071984461 |
| 1935 | 5,239,646.00 | 0.000071870640 |
| 2726 | 5,236,627.00 | 0.000071829229 |
| 5913 | 5,235,974.00 | 0.000071820272 |
| 3677 | 5,235,296.00 | 0.000071810972 |
| 13 | 5,225,525.00 | 0.000071676946 |
| 5140 | 5,219,771.00 | 0.000071598021 |
| 4866 | 5,217,699.00 | 0.000071569600 |
| 3433 | 5,215,627.00 | 0.000071541179 |
| 2217 | 5,206,897.00 | 0.000071421432 |
| 1300 | 5,206,038.00 | 0.000071409649 |
| 2489 | 5,199,250.00 | 0.000071316540 |
| 311 | 5,199,249.00 | 0.000071316527 |
| 6288 | 5,196,535.00 | 0.000071279299 |
| 1220 | 5,196,330.00 | 0.000071276487 |
| 4286 | 5,193,333.00 | 0.000071235379 |
| 3115 | 5,192,747.00 | 0.000071227341 |
| 4629 | 5,191,911.00 | 0.000071215873 |
| 2056 | 5,191,793.00 | 0.000071214255 |
| 2796 | 5,191,230.19 | 0.000071206535 |
| 1508 | 5,191,220.00 | 0.000071206395 |
| 416 | 5,188,450.00 | 0.000071168400 |
| 1309 | 5,185,981.00 | 0.000071134533 |
| 6531 | 5,179,754.00 | 0.000071049120 |
| 6953 | 5,174,683.00 | 0.000070979562 |
| 4002 | 5,173,654.00 | 0.000070965448 |
| 2916 | 5,171,801.00 | 0.000070940031 |
| 489 | 5,168,607.00 | 0.000070896219 |
| 3598 | 5,167,067.00 | 0.000070875096 |
| 5032 | 5,165,532.00 | 0.000070854041 |
| 6013 | 5,159,602.00 | 0.000070772701 |
| 1660 | 5,159,040.00 | 0.000070764992 |
| 3079 | 5,157,684.00 | 0.000070746392 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4463 | 5,154,378.00 | 0.000070701045 |
| 5015 | 5,150,689.00 | 0.000070650444 |
| 226 | 5,139,918.00 | 0.000070502701 |
| 3513 | 5,136,939.00 | 0.000070461839 |
| 6847 | 5,132,813.00 | 0.000070405244 |
| 4120 | 5,132,652.00 | 0.000070403036 |
| 2063 | 5,128,614.00 | 0.000070347648 |
| 4424 | 5,128,162.00 | 0.000070341448 |
| 2737 | 5,127,622.00 | 0.000070334041 |
| 5295 | 5,123,453.00 | 0.000070276856 |
| 140 | 5,115,528.00 | 0.000070168151 |
| 810 | 5,114,236.00 | 0.000070150429 |
| 4038 | 5,113,339.00 | 0.000070138125 |
| 6160 | 5,111,546.00 | 0.000070113531 |
| 6373 | 5,110,000.00 | 0.000070092325 |
| 6354 | 5,106,670.00 | 0.000070046648 |
| 3119 | 5,103,914.00 | 0.000070008845 |
| 4681 | 5,101,821.00 | 0.000069980136 |
| 2537 | 5,101,090.00 | 0.000069970109 |
| 1342 | 5,099,699.00 | 0.000069951029 |
| 895 | 5,093,845.00 | 0.000069870732 |
| 769 | 5,092,900.00 | 0.000069857769 |
| 4250 | 5,092,124.00 | 0.000069847125 |
| 5336 | 5,084,508.00 | 0.000069742659 |
| 1620 | 5,083,303.00 | 0.000069726130 |
| 3655 | 5,080,841.00 | 0.000069692360 |
| 6089 | 5,075,316.00 | 0.000069616575 |
| 665 | 5,074,550.00 | 0.000069606068 |
| 4686 | 5,071,216.00 | 0.000069560337 |
| 3281 | 5,068,721.00 | 0.000069526113 |
| 6206 | 5,066,228.00 | 0.000069491918 |
| 757 | 5,064,187.00 | 0.000069463922 |
| 3868 | 5,062,499.00 | 0.000069440768 |
| 700 | 5,061,623.00 | 0.000069428752 |
| 1834 | 5,060,388.00 | 0.000069411812 |
| 4137 | 5,058,362.00 | 0.000069384022 |
| 5225 | 5,058,095.00 | 0.000069380360 |
| 1119 | 5,056,727.00 | 0.000069361595 |
| 1519 | 5,055,754.00 | 0.000069348249 |
| 3268 | 5,051,269.00 | 0.000069286730 |
| 6682 | 5,050,755.00 | 0.000069279679 |
| 759 | 5,046,579.00 | 0.000069222398 |
| 3192 | 5,046,220.00 | 0.000069217474 |
| 2520 | 5,039,810.00 | 0.000069129550 |
| 6758 | 5,033,083.00 | 0.000069037278 |
| 109 | 5,024,867.00 | 0.000068924581 |
| 3746 | 5,023,457.00 | 0.000068905241 |
| 3215 | 5,021,774.00 | 0.000068882156 |
| 3149 | 5,021,762.00 | 0.000068881991 |
| 4374 | 5,020,953.00 | 0.000068870894 |
| 1781 | 5,020,782.00 | 0.000068868549 |
| 1122 | 5,018,971.00 | 0.000068843708 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3718 | 5,014,394.00 | 0.000068780926 |
| 201 | 5,012,463.00 | 0.000068754439 |
| 3676 | 5,007,457.00 | 0.000068685774 |
| 606 | 5,006,783.00 | 0.000068676529 |
| 3670 | 5,002,525.00 | 0.000068618123 |
| 377 | 5,001,522.00 | 0.000068604365 |
| 4202 | 5,000,296.00 | 0.000068587548 |
| 1190 | 4,996,694.00 | 0.000068538141 |
| 5022 | 4,993,439.00 | 0.000068493493 |
| 543 | 4,991,784.00 | 0.000068470792 |
| 5142 | 4,983,107.00 | 0.000068351772 |
| 3779 | 4,982,210.00 | 0.000068339468 |
| 6074 | 4,975,108.00 | 0.000068242052 |
| 4352 | 4,971,701.00 | 0.000068195319 |
| 5181 | 4,968,783.00 | 0.000068155294 |
| 2459 | 4,968,780.00 | 0.000068155253 |
| 6872 | 4,968,001.00 | 0.000068144568 |
| 4470 | 4,964,428.00 | 0.000068095558 |
| 3039 | 4,957,624.00 | 0.000068002229 |
| 7011 | 4,957,209.00 | 0.000067996537 |
| 3984 | 4,948,927.00 | 0.000067882935 |
| 4779 | 4,948,846.00 | 0.000067881824 |
| 3002 | 4,941,770.00 | 0.000067784765 |
| 1193 | 4,940,882.00 | 0.000067772585 |
| 2940 | 4,936,951.00 | 0.000067718664 |
| 1951 | 4,936,681.00 | 0.000067714961 |
| 6082 | 4,935,595.00 | 0.000067700064 |
| 6292 | 4,935,132.00 | 0.000067693714 |
| 6595 | 4,925,636.00 | 0.000067563460 |
| 1537 | 4,908,989.00 | 0.000067335118 |
| 2668 | 4,906,277.00 | 0.000067297918 |
| 3350 | 4,903,801.00 | 0.000067263956 |
| 5495 | 4,899,737.00 | 0.000067208211 |
| 6058 | 4,890,273.00 | 0.000067078396 |
| 4200 | 4,888,443.00 | 0.000067053295 |
| 5364 | 4,884,226.00 | 0.000066995451 |
| 4327 | 4,883,553.00 | 0.000066986220 |
| 465 | 4,883,050.00 | 0.000066979320 |
| 651 | 4,879,725.00 | 0.000066933712 |
| 1987 | 4,879,086.18 | 0.000066924950 |
| 6419 | 4,877,431.00 | 0.000066902246 |
| 2006 | 4,876,812.00 | 0.000066893756 |
| 3527 | 4,873,361.00 | 0.000066846419 |
| 3526 | 4,873,361.00 | 0.000066846419 |
| 3180 | 4,870,913.00 | 0.000066812841 |
| 4476 | 4,870,147.00 | 0.000066802334 |
| 5615 | 4,869,625.98 | 0.000066795187 |
| 7042 | 4,868,081.00 | 0.000066773995 |
| 6687 | 4,865,950.00 | 0.000066744765 |
| 2331 | 4,863,939.00 | 0.000066717181 |
| 2183 | 4,863,625.00 | 0.000066712874 |
| 5049 | 4,863,333.00 | 0.000066708868 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6230 | 4,854,725.00 | 0.000066590795 |
| 2089 | 4,852,963.00 | 0.000066566626 |
| 4798 | 4,847,997.00 | 0.000066498509 |
| 3683 | 4,847,640.00 | 0.000066493612 |
| 5213 | 4,847,232.00 | 0.000066488016 |
| 7220 | 4,846,390.00 | 0.000066476466 |
| 3306 | 4,842,493.00 | 0.000066423012 |
| 6988 | 4,840,158.00 | 0.000066390984 |
| 1821 | 4,839,158.00 | 0.000066377267 |
| 5760 | 4,839,041.00 | 0.000066375662 |
| 919 | 4,838,306.00 | 0.000066365581 |
| 2558 | 4,836,109.00 | 0.000066335445 |
| 5257 | 4,835,520.00 | 0.000066327366 |
| 4738 | 4,833,035.00 | 0.000066293280 |
| 5268 | 4,828,740.00 | 0.000066234367 |
| 2706 | 4,828,044.00 | 0.000066224820 |
| 7248 | 4,825,869.00 | 0.000066194986 |
| 4851 | 4,821,538.00 | 0.000066135579 |
| 1994 | 4,819,230.00 | 0.000066103921 |
| 2664 | 4,814,201.00 | 0.000066034940 |
| 4406 | 4,810,493.00 | 0.000065984078 |
| 862 | 4,808,899.00 | 0.000065962214 |
| 1288 | 4,806,076.00 | 0.000065923491 |
| 6871 | 4,800,739.00 | 0.000065850285 |
| 476 | 4,799,008.00 | 0.000065826542 |
| 3168 | 4,791,812.00 | 0.000065727836 |
| 6029 | 4,791,539.00 | 0.000065724092 |
| 5873 | 4,788,716.00 | 0.000065685370 |
| 6262 | 4,788,267.00 | 0.000065679211 |
| 4450 | 4,786,235.00 | 0.000065651338 |
| 3915 | 4,784,919.00 | 0.000065633287 |
| 4033 | 4,781,706.00 | 0.000065589215 |
| 5862 | 4,778,097.83 | 0.000065539723 |
| 3855 | 4,776,619.00 | 0.000065519439 |
| 5214 | 4,776,397.00 | 0.000065516394 |
| 7241 | 4,771,099.00 | 0.000065443722 |
| 5281 | 4,763,132.00 | 0.000065334442 |
| 3962 | 4,762,554.00 | 0.000065326513 |
| 2066 | 4,761,703.00 | 0.000065314840 |
| 3588 | 4,755,435.00 | 0.000065228864 |
| 6201 | 4,752,735.00 | 0.000065191829 |
| 6215 | 4,752,649.00 | 0.000065190649 |
| 3995 | 4,751,570.00 | 0.000065175849 |
| 5188 | 4,746,156.00 | 0.000065101587 |
| 7031 | 4,745,926.00 | 0.000065098432 |
| 570 | 4,742,302.00 | 0.000065048723 |
| 4733 | 4,742,215.00 | 0.000065047529 |
| 1615 | 4,740,500.00 | 0.000065024005 |
| 4122 | 4,739,124.00 | 0.000065005131 |
| 106 | 4,732,624.00 | 0.000064915972 |
| 3599 | 4,729,428.00 | 0.000064872134 |
| 1726 | 4,724,545.00 | 0.000064805155 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5845 | 4,722,062.00 | 0.000064771097 |
| 1111 | 4,721,448.00 | 0.000064762675 |
| 6008 | 4,717,778.00 | 0.000064712334 |
| 1642 | 4,713,737.00 | 0.000064656905 |
| 6660 | 4,713,019.00 | 0.000064647057 |
| 5902 | 4,712,208.00 | 0.000064635932 |
| 1330 | 4,711,575.00 | 0.000064627250 |
| 96 | 4,710,272.00 | 0.000064609377 |
| 6139 | 4,709,064.99 | 0.000064592821 |
| 6516 | 4,706,024.00 | 0.000064551108 |
| 3994 | 4,702,825.00 | 0.000064507229 |
| 5499 | 4,702,695.00 | 0.000064505445 |
| 4748 | 4,697,422.00 | 0.000064433117 |
| 5428 | 4,696,370.00 | 0.000064418687 |
| 3975 | 4,694,776.00 | 0.000064396823 |
| 3317 | 4,693,134.00 | 0.000064374300 |
| 5296 | 4,692,230.00 | 0.000064361900 |
| 582 | 4,689,344.00 | 0.000064322314 |
| 3726 | 4,688,956.00 | 0.000064316992 |
| 5309 | 4,687,898.00 | 0.000064302479 |
| 1368 | 4,684,949.00 | 0.000064262029 |
| 3705 | 4,679,510.00 | 0.000064187424 |
| 3910 | 4,676,847.00 | 0.000064150896 |
| 1968 | 4,671,446.00 | 0.000064076812 |
| 1557 | 4,659,677.00 | 0.000063915381 |
| 282 | 4,652,817.00 | 0.000063821284 |
| 2048 | 4,652,654.00 | 0.000063819048 |
| 5018 | 4,651,821.00 | 0.000063807622 |
| 6132 | 4,648,829.00 | 0.000063766582 |
| 4431 | 4,645,032.00 | 0.000063714500 |
| 1747 | 4,638,490.00 | 0.000063624765 |
| 1287 | 4,632,510.00 | 0.000063542739 |
| 2344 | 4,631,242.00 | 0.000063525346 |
| 4753 | 4,629,313.00 | 0.000063498887 |
| 2012 | 4,628,003.00 | 0.000063480918 |
| 1283 | 4,627,021.00 | 0.000063467448 |
| 4235 | 4,620,592.00 | 0.000063379263 |
| 4807 | 4,620,000.00 | 0.000063371143 |
| 4170 | 4,609,747.00 | 0.000063230506 |
| 4314 | 4,603,808.00 | 0.000063149042 |
| 1715 | 4,602,281.00 | 0.000063128097 |
| 316 | 4,600,837.00 | 0.000063108290 |
| 2027 | 4,598,450.00 | 0.000063075548 |
| 6579 | 4,598,379.00 | 0.000063074574 |
| 2043 | 4,596,949.00 | 0.000063054960 |
| 2764 | 4,591,594.00 | 0.000062981507 |
| 2003 | 4,587,480.00 | 0.000062925076 |
| 4732 | 4,583,913.00 | 0.000062876149 |
| 2065 | 4,580,869.00 | 0.000062834395 |
| 6397 | 4,569,740.00 | 0.000062681742 |
| 4193 | 4,566,664.00 | 0.000062639549 |
| 7149 | 4,565,341.00 | 0.000062621402 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6833 | 4,556,232.00 | 0.000062496457 |
| 5654 | 4,555,874.00 | 0.000062491546 |
| 938 | 4,555,722.00 | 0.000062489461 |
| 2786 | 4,552,292.00 | 0.000062442413 |
| 731 | 4,548,571.00 | 0.000062391373 |
| 3199 | 4,548,157.00 | 0.000062385694 |
| 2696 | 4,546,010.00 | 0.000062356245 |
| 3271 | 4,545,687.00 | 0.000062351814 |
| 7226 | 4,544,229.00 | 0.000062331815 |
| 435 | 4,540,788.00 | 0.000062284616 |
| 6813 | 4,538,531.00 | 0.000062253658 |
| 6291 | 4,536,568.00 | 0.000062226732 |
| 1496 | 4,535,675.00 | 0.000062214483 |
| 2578 | 4,532,126.00 | 0.000062165802 |
| 2521 | 4,527,070.00 | 0.000062096450 |
| 5864 | 4,526,683.00 | 0.000062091142 |
| 5690 | 4,522,380.00 | 0.000062032119 |
| 4323 | 4,518,478.00 | 0.000061978597 |
| 881 | 4,517,606.00 | 0.000061966636 |
| 2672 | 4,515,412.00 | 0.000061936541 |
| 3166 | 4,514,305.00 | 0.000061921357 |
| 987 | 4,513,446.00 | 0.000061909574 |
| 687 | 4,513,021.00 | 0.000061903745 |
| 3751 | 4,510,383.00 | 0.000061867560 |
| 2551 | 4,504,785.00 | 0.000061790774 |
| 4752 | 4,502,109.00 | 0.000061754068 |
| 5021 | 4,500,747.00 | 0.000061735386 |
| 918 | 4,498,502.00 | 0.000061704592 |
| 6116 | 4,494,270.00 | 0.000061646543 |
| 6652 | 4,494,120.00 | 0.000061644485 |
| 3699 | 4,491,888.00 | 0.000061613870 |
| 4638 | 4,490,510.00 | 0.000061594968 |
| 4026 | 4,488,889.00 | 0.000061572733 |
| 1883 | 4,488,881.00 | 0.000061572623 |
| 2105 | 4,487,353.00 | 0.000061551664 |
| 5189 | 4,485,254.00 | 0.000061522873 |
| 4647 | 4,483,360.00 | 0.000061496894 |
| 3798 | 4,479,772.00 | 0.000061447678 |
| 4587 | 4,476,549.00 | 0.000061403469 |
| 5442 | 4,476,249.00 | 0.000061399354 |
| 3213 | 4,474,708.00 | 0.000061378217 |
| 2807 | 4,474,648.00 | 0.000061377394 |
| 3974 | 4,467,595.00 | 0.000061280650 |
| 2303 | 4,466,139.00 | 0.000061260678 |
| 5684 | 4,465,759.00 | 0.000061255466 |
| 2446 | 4,464,348.00 | 0.000061236112 |
| 6996 | 4,463,572.00 | 0.000061225468 |
| 5617 | 4,460,255.00 | 0.000061179969 |
| 6706 | 4,452,175.00 | 0.000061069138 |
| 2776 | 4,449,543.00 | 0.000061033036 |
| 5580 | 4,446,490.00 | 0.000060991159 |
| 7037 | 4,443,437.00 | 0.000060949282 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1312 | 4,441,050.00 | 0.000060916540 |
| 5749 | 4,438,838.00 | 0.000060886199 |
| 901 | 4,430,633.00 | 0.000060773653 |
| 7134 | 4,428,792.00 | 0.000060748401 |
| 6046 | 4,428,320.00 | 0.000060741927 |
| 3743 | 4,426,358.00 | 0.000060715014 |
| 2842 | 4,425,513.00 | 0.000060703424 |
| 4583 | 4,425,058.00 | 0.000060697183 |
| 3880 | 4,419,087.00 | 0.000060615280 |
| 5608 | 4,417,583.00 | 0.000060594650 |
| 2493 | 4,416,444.00 | 0.000060579027 |
| 1296 | 4,416,146.00 | 0.000060574939 |
| 6951 | 4,411,536.00 | 0.000060511705 |
| 2016 | 4,410,342.00 | 0.000060495328 |
| 4941 | 4,404,281.00 | 0.000060412191 |
| 4351 | 4,402,477.00 | 0.000060387446 |
| 3329 | 4,398,392.00 | 0.000060331413 |
| 5793 | 4,395,537.00 | 0.000060292252 |
| 2743 | 4,395,240.00 | 0.000060288178 |
| 5769 | 4,394,960.00 | 0.000060284338 |
| 5599 | 4,394,194.00 | 0.000060273831 |
| 3931 | 4,394,108.00 | 0.000060272651 |
| 6284 | 4,387,500.00 | 0.000060182011 |
| 6402 | 4,384,644.00 | 0.000060142836 |
| 4289 | 4,384,149.00 | 0.000060136046 |
| 1785 | 4,383,987.00 | 0.000060133824 |
| 929 | 4,380,369.00 | 0.000060084197 |
| 978 | 4,380,156.00 | 0.000060081276 |
| 2853 | 4,376,566.00 | 0.000060032033 |
| 5844 | 4,373,556.00 | 0.000059990745 |
| 1221 | 4,368,707.00 | 0.000059924233 |
| 4293 | 4,368,592.00 | 0.000059922656 |
| 3738 | 4,367,263.00 | 0.000059904426 |
| 6906 | 4,367,263.00 | 0.000059904426 |
| 5723 | 4,364,446.00 | 0.000059865786 |
| 5721 | 4,364,446.00 | 0.000059865786 |
| 2563 | 4,363,817.00 | 0.000059857158 |
| 1361 | 4,359,745.00 | 0.000059801304 |
| 1454 | 4,358,925.00 | 0.000059790056 |
| 5241 | 4,350,983.00 | 0.000059681118 |
| 4390 | 4,348,487.00 | 0.000059646881 |
| 3518 | 4,348,394.00 | 0.000059645606 |
| 6870 | 4,347,358.00 | 0.000059631395 |
| 1138 | 4,342,303.00 | 0.000059562057 |
| 2729 | 4,341,752.00 | 0.000059554499 |
| 1720 | 4,340,470.00 | 0.000059536915 |
| 4616 | 4,339,123.00 | 0.000059518438 |
| 5263 | 4,338,590.00 | 0.000059511127 |
| 3043 | 4,338,212.00 | 0.000059505942 |
| 3378 | 4,337,092.00 | 0.000059490580 |
| 1258 | 4,328,910.00 | 0.000059378350 |
| 4322 | 4,327,309.00 | 0.000059356389 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6027 | 4,327,073.00 | 0.000059353152 |
| 5779 | 4,326,848.00 | 0.000059350066 |
| 4404 | 4,323,748.00 | 0.000059307544 |
| 1313 | 4,321,435.00 | 0.000059275817 |
| 1317 | 4,319,174.00 | 0.000059244804 |
| 2820 | 4,312,428.00 | 0.000059152271 |
| 7132 | 4,308,706.00 | 0.000059101217 |
| 2287 | 4,306,222.00 | 0.000059067145 |
| 964 | 4,300,000.00 | 0.000058981800 |
| 1830 | 4,297,111.00 | 0.000058942172 |
| 6999 | 4,296,781.00 | 0.000058937646 |
| 5994 | 4,295,652.00 | 0.000058922160 |
| 325 | 4,291,113.00 | 0.000058859900 |
| 5443 | 4,291,110.00 | 0.000058859858 |
| 673 | 4,289,366.00 | 0.000058835937 |
| 4317 | 4,288,628.00 | 0.000058825814 |
| 3657 | 4,284,686.00 | 0.000058771742 |
| 5031 | 4,284,020.00 | 0.000058762607 |
| 1815 | 4,283,382.00 | 0.000058753856 |
| 5797 | 4,282,003.00 | 0.000058734940 |
| 1413 | 4,281,866.00 | 0.000058733061 |
| 4503 | 4,281,204.00 | 0.000058723981 |
| 2560 | 4,279,297.00 | 0.000058697823 |
| 6468 | 4,276,096.00 | 0.000058653916 |
| 4967 | 4,272,717.00 | 0.000058607567 |
| 3252 | 4,268,990.00 | 0.000058556445 |
| 5282 | 4,268,731.00 | 0.000058552892 |
| 890 | 4,265,929.00 | 0.000058514458 |
| 4460 | 4,260,018.00 | 0.000058433379 |
| 2831 | 4,259,527.00 | 0.000058426644 |
| 1542 | 4,256,858.00 | 0.000058390034 |
| 4146 | 4,255,995.00 | 0.000058378197 |
| 5455 | 4,254,897.00 | 0.000058363136 |
| 3062 | 4,253,435.00 | 0.000058343082 |
| 2064 | 4,253,081.00 | 0.000058338226 |
| 762 | 4,250,473.00 | 0.000058302453 |
| 5934 | 4,248,274.00 | 0.000058272290 |
| 6862 | 4,246,250.00 | 0.000058244527 |
| 3574 | 4,235,890.00 | 0.000058102422 |
| 1134 | 4,234,080.00 | 0.000058077595 |
| 2415 | 4,232,524.00 | 0.000058056252 |
| 374 | 4,231,475.00 | 0.000058041863 |
| 3704 | 4,227,593.00 | 0.000057988615 |
| 4497 | 4,227,541.00 | 0.000057987902 |
| 3049 | 4,224,427.00 | 0.000057945188 |
| 3256 | 4,222,021.00 | 0.000057912186 |
| 4970 | 4,221,545.00 | 0.000057905656 |
| 3922 | 4,221,256.00 | 0.000057901692 |
| 2102 | 4,220,313.00 | 0.000057888757 |
| 2833 | 4,219,498.00 | 0.000057877578 |
| 2653 | 4,216,785.00 | 0.000057840365 |
| 2189 | 4,209,910.00 | 0.000057746063 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2939 | 4,207,384.00 | 0.000057711414 |
| 1225 | 4,201,323.00 | 0.000057628277 |
| 5223 | 4,200,794.00 | 0.000057621021 |
| 1291 | 4,199,893.00 | 0.000057608662 |
| 6026 | 4,199,138.00 | 0.000057598306 |
| 6894 | 4,195,672.00 | 0.000057550764 |
| 1256 | 4,193,985.00 | 0.000057527624 |
| 1006 | 4,192,523.00 | 0.000057507570 |
| 1352 | 4,192,322.00 | 0.000057504813 |
| 4269 | 4,185,484.00 | 0.000057411019 |
| 5738 | 4,184,379.00 | 0.000057395862 |
| 4683 | 4,183,616.00 | 0.000057385396 |
| 2816 | 4,183,505.00 | 0.000057383873 |
| 5682 | 4,183,457.00 | 0.000057383215 |
| 1774 | 4,181,525.00 | 0.000057356714 |
| 4977 | 4,174,507.00 | 0.000057260450 |
| 5246 | 4,174,491.00 | 0.000057260231 |
| 2028 | 4,174,386.00 | 0.000057258791 |
| 690 | 4,174,257.00 | 0.000057257021 |
| 4945 | 4,173,808.00 | 0.000057250862 |
| 1224 | 4,173,215.00 | 0.000057242728 |
| 3980 | 4,170,593.00 | 0.000057206763 |
| 6517 | 4,167,713.00 | 0.000057167259 |
| 3122 | 4,158,296.00 | 0.000057038089 |
| 5048 | 4,157,034.00 | 0.000057020778 |
| 3419 | 4,155,514.00 | 0.000056999929 |
| 5780 | 4,154,954.00 | 0.000056992248 |
| 5441 | 4,147,423.00 | 0.000056888947 |
| 2265 | 4,142,137.00 | 0.000056816441 |
| 5411 | 4,138,200.00 | 0.000056762438 |
| 3568 | 4,134,155.00 | 0.000056706954 |
| 4098 | 4,130,500.00 | 0.000056656820 |
| 4380 | 4,130,002.00 | 0.000056649989 |
| 1498 | 4,128,048.00 | 0.000056623186 |
| 605 | 4,124,851.00 | 0.000056579334 |
| 1188 | 4,123,800.00 | 0.000056564918 |
| 723 | 4,115,735.00 | 0.000056454293 |
| 5535 | 4,114,284.00 | 0.000056434390 |
| 5855 | 4,113,816.00 | 0.000056427970 |
| 599 | 4,112,026.00 | 0.000056403417 |
| 3153 | 4,110,622.00 | 0.000056384159 |
| 897 | 4,106,250.00 | 0.000056324190 |
| 5070 | 4,100,909.00 | 0.000056250929 |
| 5991 | 4,100,729.00 | 0.000056248460 |
| 3540 | 4,096,287.00 | 0.000056187530 |
| 3550 | 4,092,508.00 | 0.000056135695 |
| 1915 | 4,090,723.00 | 0.000056111211 |
| 1739 | 4,090,451.00 | 0.000056107480 |
| 808 | 4,088,000.00 | 0.000056073860 |
| 4611 | 4,084,936.00 | 0.000056031832 |
| 4158 | 4,083,371.00 | 0.000056010365 |
| 4908 | 4,081,388.00 | 0.000055983165 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5247 | 4,078,057.00 | 0.000055937475 |
| 4168 | 4,068,606.00 | 0.000055807838 |
| 5186 | 4,064,567.00 | 0.000055752437 |
| 1517 | 4,063,295.00 | 0.000055734989 |
| 2770 | 4,062,277.00 | 0.000055721025 |
| 5493 | 4,056,350.00 | 0.000055639727 |
| 1884 | 4,056,214.00 | 0.000055637861 |
| 6357 | 4,056,064.00 | 0.000055635804 |
| 1551 | 4,053,920.00 | 0.000055606395 |
| 694 | 4,049,885.00 | 0.000055551048 |
| 6890 | 4,047,797.00 | 0.000055522408 |
| 2920 | 4,042,774.26 | 0.000055453512 |
| 7422 | 4,042,715.00 | 0.000055452699 |
| 4521 | 4,028,313.00 | 0.000055255151 |
| 1059 | 4,027,095.00 | 0.000055238445 |
| 5374 | 4,025,643.00 | 0.000055218528 |
| 393 | 4,020,908.00 | 0.000055153579 |
| 5435 | 4,017,561.00 | 0.000055107670 |
| 6200 | 4,015,000.00 | 0.000055072541 |
| 4432 | 4,012,670.00 | 0.000055040581 |
| 1143 | 4,006,645.00 | 0.000054957938 |
| 1149 | 4,005,182.00 | 0.000054937871 |
| 2460 | 3,998,253.00 | 0.000054842828 |
| 5380 | 3,994,697.00 | 0.000054794051 |
| 5258 | 3,991,200.00 | 0.000054746084 |
| 7297 | 3,989,366.00 | 0.000054720927 |
| 3740 | 3,988,089.00 | 0.000054703411 |
| 7097 | 3,978,884.00 | 0.000054577149 |
| 3159 | 3,975,240.00 | 0.000054527165 |
| 2498 | 3,973,947.00 | 0.000054509429 |
| 574 | 3,971,038.00 | 0.000054469528 |
| 6146 | 3,970,652.00 | 0.000054464233 |
| 917 | 3,970,323.00 | 0.000054459720 |
| 6832 | 3,967,378.00 | 0.000054419324 |
| 6101 | 3,967,024.00 | 0.000054414469 |
| 5195 | 3,966,835.00 | 0.000054411876 |
| 4367 | 3,965,495.00 | 0.000054393496 |
| 7101 | 3,959,270.00 | 0.000054308110 |
| 4266 | 3,956,227.00 | 0.000054266370 |
| 5511 | 3,950,918.17 | 0.000054193550 |
| 5564 | 3,946,799.00 | 0.000054137049 |
| 4540 | 3,946,698.00 | 0.000054135663 |
| 1765 | 3,942,657.00 | 0.000054080234 |
| 1808 | 3,936,860.00 | 0.000054000718 |
| 750 | 3,933,616.00 | 0.000053956221 |
| 3981 | 3,932,312.00 | 0.000053938335 |
| 7273 | 3,920,245.00 | 0.000053772815 |
| 3756 | 3,919,003.00 | 0.000053755779 |
| 186 | 3,916,098.00 | 0.000053715932 |
| 3567 | 3,915,726.00 | 0.000053710830 |
| 3479 | 3,907,575.00 | 0.000053599025 |
| 1285 | 3,904,079.00 | 0.000053551071 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 980 | 3,904,050.00 | 0.000053550673 |
| 3785 | 3,902,966.00 | 0.000053535805 |
| 610 | 3,902,963.00 | 0.000053535763 |
| 4156 | 3,899,057.00 | 0.000053482186 |
| 4448 | 3,897,946.00 | 0.000053466947 |
| 4892 | 3,894,544.00 | 0.000053420283 |
| 5271 | 3,889,519.00 | 0.000053351356 |
| 5645 | 3,887,473.00 | 0.000053323292 |
| 3558 | 3,886,249.00 | 0.000053306503 |
| 7187 | 3,880,794.00 | 0.000053231678 |
| 6186 | 3,877,987.00 | 0.000053193175 |
| 7182 | 3,876,272.00 | 0.000053169651 |
| 2273 | 3,875,566.00 | 0.000053159967 |
| 6650 | 3,869,378.00 | 0.000053075088 |
| 3430 | 3,866,458.00 | 0.000053035035 |
| 5518 | 3,866,237.51 | 0.000053032011 |
| 3111 | 3,863,619.00 | 0.000052996094 |
| 4797 | 3,863,080.00 | 0.000052988700 |
| 2464 | 3,862,107.00 | 0.000052975354 |
| 1805 | 3,861,265.00 | 0.000052963805 |
| 533 | 3,859,801.00 | 0.000052943723 |
| 474 | 3,859,497.00 | 0.000052939553 |
| 7050 | 3,853,995.00 | 0.000052864084 |
| 6176 | 3,849,509.00 | 0.000052802551 |
| 4079 | 3,848,811.00 | 0.000052792977 |
| 1268 | 3,846,980.00 | 0.000052767862 |
| 6989 | 3,840,300.00 | 0.000052676234 |
| 4975 | 3,838,526.00 | 0.000052651901 |
| 3072 | 3,834,488.00 | 0.000052596513 |
| 3516 | 3,832,727.00 | 0.000052572357 |
| 6665 | 3,829,626.00 | 0.000052529822 |
| 3674 | 3,828,004.00 | 0.000052507573 |
| 1940 | 3,827,749.00 | 0.000052504076 |
| 6561 | 3,826,358.00 | 0.000052484996 |
| 730 | 3,822,999.00 | 0.000052438921 |
| 2829 | 3,820,051.00 | 0.000052398485 |
| 6798 | 3,816,529.00 | 0.000052350174 |
| 7033 | 3,816,298.00 | 0.000052347006 |
| 5030 | 3,806,911.00 | 0.000052218247 |
| 3087 | 3,806,584.00 | 0.000052213762 |
| 3282 | 3,804,720.00 | 0.000052188194 |
| 181 | 3,798,929.00 | 0.000052108760 |
| 7278 | 3,796,590.00 | 0.000052076677 |
| 2841 | 3,790,833.00 | 0.000051997710 |
| 5447 | 3,790,207.00 | 0.000051989123 |
| 2958 | 3,787,817.00 | 0.000051956341 |
| 5831 | 3,779,973.00 | 0.000051848747 |
| 4865 | 3,776,249.00 | 0.000051797666 |
| 7107 | 3,768,609.00 | 0.000051692870 |
| 2097 | 3,762,394.00 | 0.000051607621 |
| 585 | 3,760,987.00 | 0.000051588322 |
| 6753 | 3,760,614.00 | 0.000051583205 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1629 | 3,759,312.00 | 0.000051565346 |
| 5376 | 3,757,120.00 | 0.000051535279 |
| 4044 | 3,755,733.00 | 0.000051516254 |
| 2778 | 3,752,816.00 | 0.000051476242 |
| 812 | 3,751,490.00 | 0.000051458054 |
| 1259 | 3,747,900.00 | 0.000051408811 |
| 1355 | 3,746,563.00 | 0.000051390472 |
| 867 | 3,745,686.00 | 0.000051378442 |
| 6353 | 3,744,667.00 | 0.000051364465 |
| 4189 | 3,743,145.00 | 0.000051343588 |
| 1100 | 3,742,862.00 | 0.000051339706 |
| 3202 | 3,740,378.00 | 0.000051305634 |
| 2149 | 3,738,019.00 | 0.000051273276 |
| 3172 | 3,737,695.00 | 0.000051268832 |
| 2333 | 3,736,613.00 | 0.000051253991 |
| 6041 | 3,733,321.00 | 0.000051208835 |
| 3045 | 3,732,409.00 | 0.000051196326 |
| 3806 | 3,726,799.00 | 0.000051119375 |
| 5641 | 3,723,453.00 | 0.000051073479 |
| 5399 | 3,723,453.00 | 0.000051073479 |
| 2856 | 3,719,549.13 | 0.000051019931 |
| 5149 | 3,718,486.00 | 0.000051005348 |
| 3362 | 3,718,273.00 | 0.000051002427 |
| 5381 | 3,715,974.00 | 0.000050970892 |
| 5951 | 3,712,211.00 | 0.000050919276 |
| 5692 | 3,709,994.00 | 0.000050888866 |
| 909 | 3,708,379.00 | 0.000050866714 |
| 6750 | 3,705,242.00 | 0.000050823684 |
| 4337 | 3,705,168.00 | 0.000050822669 |
| 4953 | 3,700,923.00 | 0.000050764442 |
| 874 | 3,696,070.00 | 0.000050697875 |
| 1481 | 3,694,489.00 | 0.000050676189 |
| 3333 | 3,690,173.00 | 0.000050616987 |
| 753 | 3,683,671.00 | 0.000050527801 |
| 4782 | 3,676,609.28 | 0.000050430938 |
| 4447 | 3,675,372.00 | 0.000050413966 |
| 984 | 3,675,335.00 | 0.000050413459 |
| 2092 | 3,674,826.00 | 0.000050406477 |
| 2571 | 3,670,308.00 | 0.000050344505 |
| 7096 | 3,666,918.00 | 0.000050298006 |
| 5812 | 3,665,450.00 | 0.000050277869 |
| 3061 | 3,663,058.00 | 0.000050245059 |
| 6228 | 3,661,501.00 | 0.000050223702 |
| 2062 | 3,660,095.00 | 0.000050204416 |
| 6708 | 3,655,381.00 | 0.000050139756 |
| 5325 | 3,650,457.00 | 0.000050072215 |
| 6649 | 3,649,231.00 | 0.000050055398 |
| 202 | 3,635,275.00 | 0.000049863968 |
| 7103 | 3,632,735.00 | 0.000049829128 |
| 1177 | 3,626,367.00 | 0.000049741780 |
| 5472 | 3,626,278.00 | 0.000049740559 |
| 1783 | 3,625,642.00 | 0.000049731835 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 852 | 3,623,494.00 | 0.000049702372 |
| 1752 | 3,620,380.00 | 0.000049659658 |
| 4370 | 3,619,816.00 | 0.000049651922 |
| 3130 | 3,614,446.00 | 0.000049578263 |
| 2864 | 3,612,705.00 | 0.000049554382 |
| 491 | 3,606,979.00 | 0.000049475840 |
| 1990 | 3,604,106.00 | 0.000049436432 |
| 69 | 3,603,992.00 | 0.000049434869 |
| 4232 | 3,603,914.00 | 0.000049433799 |
| 3864 | 3,601,718.00 | 0.000049403677 |
| 2359 | 3,600,963.00 | 0.000049393321 |
| 5042 | 3,600,000.00 | 0.000049380112 |
| 1384 | 3,593,420.00 | 0.000049289856 |
| 642 | 3,592,969.00 | 0.000049283669 |
| 641 | 3,592,969.00 | 0.000049283669 |
| 2568 | 3,592,194.00 | 0.000049273039 |
| 260 | 3,591,672.00 | 0.000049265879 |
| 6733 | 3,590,635.00 | 0.000049251655 |
| 1691 | 3,590,491.00 | 0.000049249679 |
| 3787 | 3,588,628.00 | 0.000049224125 |
| 2760 | 3,587,032.00 | 0.000049202233 |
| 795 | 3,585,047.00 | 0.000049175006 |
| 2015 | 3,584,823.00 | 0.000049171933 |
| 2429 | 3,582,459.00 | 0.000049139507 |
| 3605 | 3,580,467.00 | 0.000049112183 |
| 1136 | 3,578,942.00 | 0.000049091265 |
| 1244 | 3,578,353.00 | 0.000049083186 |
| 1663 | 3,570,501.00 | 0.000048975483 |
| 2540 | 3,566,739.00 | 0.000048923880 |
| 3647 | 3,561,505.00 | 0.000048852087 |
| 6260 | 3,559,752.00 | 0.000048828042 |
| 6914 | 3,558,066.00 | 0.000048804916 |
| 4785 | 3,557,373.00 | 0.000048795410 |
| 4369 | 3,550,094.00 | 0.000048695566 |
| 3249 | 3,548,192.00 | 0.000048669477 |
| 191 | 3,540,104.00 | 0.000048558536 |
| 3428 | 3,536,621.00 | 0.000048510761 |
| 865 | 3,533,040.00 | 0.000048461641 |
| 3872 | 3,532,428.00 | 0.000048453247 |
| 4121 | 3,530,326.00 | 0.000048424414 |
| 848 | 3,528,236.00 | 0.000048395746 |
| 7232 | 3,528,113.00 | 0.000048394059 |
| 3413 | 3,526,813.00 | 0.000048376228 |
| 3020 | 3,523,899.00 | 0.000048336257 |
| 1558 | 3,522,391.00 | 0.000048315572 |
| 1231 | 3,518,460.00 | 0.000048261652 |
| 3482 | 3,517,460.00 | 0.000048247935 |
| 6577 | 3,515,402.00 | 0.000048219706 |
| 376 | 3,512,911.00 | 0.000048185538 |
| 2934 | 3,510,297.00 | 0.000048149683 |
| 4127 | 3,502,445.00 | 0.000048041979 |
| 1928 | 3,502,332.00 | 0.000048040429 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4722 | 3,499,619.00 | 0.000048003216 |
| 62 | 3,498,725.00 | 0.000047990953 |
| 5958 | 3,496,830.00 | 0.000047964960 |
| 3243 | 3,494,855.00 | 0.000047937869 |
| 5304 | 3,492,751.00 | 0.000047909009 |
| 2332 | 3,490,933.00 | 0.000047884072 |
| 5066 | 3,485,127.00 | 0.000047804433 |
| 4151 | 3,483,359.00 | 0.000047780182 |
| 4152 | 3,483,225.00 | 0.000047778344 |
| 6170 | 3,478,211.00 | 0.000047709569 |
| 3769 | 3,477,640.00 | 0.000047701736 |
| 2581 | 3,471,209.00 | 0.000047613524 |
| 1792 | 3,468,201.85 | 0.000047572276 |
| 5880 | 3,465,397.00 | 0.000047533803 |
| 2524 | 3,465,016.00 | 0.000047528577 |
| 3270 | 3,463,443.00 | 0.000047507000 |
| 1742 | 3,457,602.00 | 0.000047426881 |
| 77 | 3,455,802.00 | 0.000047402191 |
| 2987 | 3,455,463.00 | 0.000047397541 |
| 6925 | 3,450,308.00 | 0.000047326832 |
| 3052 | 3,449,692.00 | 0.000047318382 |
| 4227 | 3,445,658.00 | 0.000047263049 |
| 2251 | 3,441,626.00 | 0.000047207743 |
| 613 | 3,441,328.00 | 0.000047203656 |
| 4651 | 3,439,923.00 | 0.000047184384 |
| 6019 | 3,437,818.00 | 0.000047155510 |
| 2289 | 3,433,246.00 | 0.000047092797 |
| 1011 | 3,430,232.00 | 0.000047051455 |
| 2078 | 3,427,855.00 | 0.000047018851 |
| 1222 | 3,427,500.00 | 0.000047013981 |
| 6000 | 3,419,912.00 | 0.000046909899 |
| 3244 | 3,419,644.00 | 0.000046906223 |
| 3780 | 3,417,080.00 | 0.000046871053 |
| 841 | 3,415,837.00 | 0.000046854003 |
| 2757 | 3,415,790.00 | 0.000046853359 |
| 2279 | 3,414,145.00 | 0.000046830795 |
| 6491 | 3,413,161.00 | 0.000046817297 |
| 6462 | 3,412,212.00 | 0.000046804280 |
| 2392 | 3,409,593.00 | 0.000046768356 |
| 4305 | 3,407,139.00 | 0.000046734696 |
| 1290 | 3,402,000.00 | 0.000046664205 |
| 5401 | 3,398,911.00 | 0.000046621835 |
| 4457 | 3,396,228.00 | 0.000046585033 |
| 2762 | 3,393,636.00 | 0.000046549479 |
| 1687 | 3,392,272.00 | 0.000046530769 |
| 5513 | 3,390,338.00 | 0.000046504241 |
| 1528 | 3,389,931.00 | 0.000046498659 |
| 415 | 3,389,293.00 | 0.000046489907 |
| 3099 | 3,387,210.00 | 0.000046461335 |
| 870 | 3,381,481.00 | 0.000046382752 |
| 2682 | 3,381,369.00 | 0.000046381216 |
| 1714 | 3,379,814.00 | 0.000046359887 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6971 | 3,375,500.00 | 0.000046300713 |
| 3475 | 3,375,325.00 | 0.000046298312 |
| 2417 | 3,368,128.00 | 0.000046199593 |
| 2887 | 3,366,979.00 | 0.000046183833 |
| 3185 | 3,362,766.00 | 0.000046126044 |
| 5541 | 3,360,873.00 | 0.000046100079 |
| 1095 | 3,359,866.00 | 0.000046086266 |
| 7007 | 3,358,204.00 | 0.000046063469 |
| 6997 | 3,358,039.00 | 0.000046061206 |
| 6878 | 3,357,479.44 | 0.000046053530 |
| 4828 | 3,352,246.00 | 0.000045981745 |
| 1212 | 3,351,254.00 | 0.000045968138 |
| 4602 | 3,350,477.00 | 0.000045957480 |
| 3374 | 3,349,675.00 | 0.000045946479 |
| 7207 | 3,349,213.00 | 0.000045940142 |
| 3575 | 3,348,635.00 | 0.000045932214 |
| 1504 | 3,347,650.00 | 0.000045918703 |
| 4933 | 3,347,342.00 | 0.000045914478 |
| 2329 | 3,345,026.00 | 0.000045882710 |
| 332 | 3,344,118.00 | 0.000045870256 |
| 331 | 3,344,118.00 | 0.000045870256 |
| 170 | 3,341,442.00 | 0.000045833550 |
| 6770 | 3,340,624.00 | 0.000045822329 |
| 4465 | 3,337,398.00 | 0.000045778079 |
| 7319 | 3,336,217.00 | 0.000045761880 |
| 6207 | 3,333,628.00 | 0.000045726367 |
| 4435 | 3,330,478.00 | 0.000045683160 |
| 5147 | 3,330,365.00 | 0.000045681610 |
| 369 | 3,322,664.00 | 0.000045575977 |
| 4765 | 3,321,842.00 | 0.000045564702 |
| 5242 | 3,317,482.00 | 0.000045504898 |
| 5228 | 3,315,427.00 | 0.000045476710 |
| 693 | 3,311,240.00 | 0.000045419278 |
| 2204 | 3,309,603.00 | 0.000045396824 |
| 4939 | 3,305,534.00 | 0.000045341010 |
| 5895 | 3,303,008.00 | 0.000045306362 |
| 2591 | 3,302,047.00 | 0.000045293180 |
| 566 | 3,300,000.00 | 0.000045265102 |
| 6716 | 3,300,000.00 | 0.000045265102 |
| 4238 | 3,298,986.00 | 0.000045251194 |
| 3461 | 3,297,991.00 | 0.000045237545 |
| 5248 | 3,295,950.00 | 0.000045209550 |
| 2111 | 3,291,548.00 | 0.000045149169 |
| 5143 | 3,289,870.00 | 0.000045126152 |
| 6205 | 3,288,912.00 | 0.000045113012 |
| 3109 | 3,288,104.00 | 0.000045101928 |
| 1075 | 3,280,447.00 | 0.000044996900 |
| 4299 | 3,278,680.00 | 0.000044972662 |
| 2703 | 3,278,649.00 | 0.000044972237 |
| 245 | 3,276,125.00 | 0.000044937616 |
| 3173 | 3,275,503.00 | 0.000044929084 |
| 463 | 3,270,831.00 | 0.000044865000 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2185 | 3,268,001.00 | 0.000044826182 |
| 7174 | 3,266,732.00 | 0.000044808775 |
| 3386 | 3,262,859.00 | 0.000044755650 |
| 1493 | 3,261,710.00 | 0.000044739890 |
| 3973 | 3,259,276.00 | 0.000044706503 |
| 249 | 3,256,415.00 | 0.000044667260 |
| 6897 | 3,255,851.00 | 0.000044659524 |
| 5567 | 3,253,283.00 | 0.000044624299 |
| 6911 | 3,246,174.00 | 0.000044526787 |
| 2047 | 3,245,243.00 | 0.000044514017 |
| 2108 | 3,244,702.00 | 0.000044506596 |
| 1550 | 3,243,605.00 | 0.000044491549 |
| 2152 | 3,240,000.00 | 0.000044442100 |
| 6233 | 3,237,808.00 | 0.000044412033 |
| 5890 | 3,237,134.00 | 0.000044402788 |
| 5291 | 3,236,023.00 | 0.000044387549 |
| 5002 | 3,234,722.00 | 0.000044369704 |
| 3059 | 3,232,898.00 | 0.000044344684 |
| 2723 | 3,232,231.00 | 0.000044335535 |
| 3372 | 3,230,999.00 | 0.000044318636 |
| 6042 | 3,229,758.00 | 0.000044301614 |
| 5591 | 3,228,539.00 | 0.000044284893 |
| 643 | 3,227,844.00 | 0.000044275360 |
| 2495 | 3,227,797.00 | 0.000044274716 |
| 4986 | 3,226,910.00 | 0.000044262549 |
| 5348 | 3,224,355.00 | 0.000044227503 |
| 6835 | 3,223,728.00 | 0.000044218902 |
| 5610 | 3,223,118.00 | 0.000044210535 |
| 4010 | 3,220,509.00 | 0.000044174748 |
| 4830 | 3,217,053.00 | 0.000044127343 |
| 7219 | 3,216,327.00 | 0.000044117385 |
| 1684 | 3,214,011.00 | 0.000044085617 |
| 6241 | 3,213,264.00 | 0.000044075371 |
| 900 | 3,210,540.00 | 0.000044038006 |
| 6123 | 3,207,115.00 | 0.000043991027 |
| 4484 | 3,206,737.00 | 0.000043985842 |
| 1432 | 3,205,244.00 | 0.000043965363 |
| 5506 | 3,204,780.00 | 0.000043958998 |
| 4731 | 3,203,233.00 | 0.000043937779 |
| 6867 | 3,200,988.00 | 0.000043906985 |
| 2079 | 3,191,925.00 | 0.000043782670 |
| 3451 | 3,190,139.00 | 0.000043758172 |
| 2282 | 3,189,399.00 | 0.000043748022 |
| 4956 | 3,187,232.00 | 0.000043718298 |
| 1282 | 3,184,257.00 | 0.000043677491 |
| 220 | 3,180,329.00 | 0.000043623611 |
| 5922 | 3,179,228.00 | 0.000043608509 |
| 2806 | 3,178,146.00 | 0.000043593668 |
| 1093 | 3,176,446.00 | 0.000043570349 |
| 1675 | 3,173,056.00 | 0.000043523850 |
| 6059 | 3,172,107.00 | 0.000043510833 |
| 580 | 3,165,027.00 | 0.000043413718 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 7005 | 3,163,162.00 | 0.000043388137 |
| 5111 | 3,162,122.00 | 0.000043373871 |
| 1078 | 3,161,718.00 | 0.000043368330 |
| 5236 | 3,160,943.00 | 0.000043357699 |
| 2234 | 3,160,812.00 | 0.000043355903 |
| 3761 | 3,159,944.00 | 0.000043343996 |
| 6283 | 3,159,068.00 | 0.000043331981 |
| 4412 | 3,157,562.00 | 0.000043311323 |
| 6167 | 3,151,855.00 | 0.000043233042 |
| 4518 | 3,150,448.00 | 0.000043213743 |
| 5629 | 3,150,264.00 | 0.000043211219 |
| 2667 | 3,147,254.00 | 0.000043169932 |
| 4657 | 3,146,000.00 | 0.000043152731 |
| 2689 | 3,145,523.00 | 0.000043146188 |
| 530 | 3,144,610.00 | 0.000043133665 |
| 5083 | 3,140,595.00 | 0.000043078592 |
| 5352 | 3,139,743.00 | 0.000043066905 |
| 2957 | 3,138,640.00 | 0.000043051776 |
| 2719 | 3,137,791.00 | 0.000043040130 |
| 999 | 3,137,219.00 | 0.000043032284 |
| 4505 | 3,135,940.00 | 0.000043014741 |
| 5653 | 3,133,559.00 | 0.000042982081 |
| 6916 | 3,131,420.00 | 0.000042952741 |
| 4863 | 3,129,474.00 | 0.000042926049 |
| 3862 | 3,129,257.00 | 0.000042923072 |
| 4684 | 3,124,061.00 | 0.000042851800 |
| 2169 | 3,120,640.00 | 0.000042804875 |
| 4280 | 3,120,413.00 | 0.000042801762 |
| 5668 | 3,119,937.00 | 0.000042795233 |
| 1260 | 3,119,760.00 | 0.000042792805 |
| 5371 | 3,118,874.62 | 0.000042780660 |
| 6659 | 3,116,597.00 | 0.000042749419 |
| 2975 | 3,115,406.00 | 0.000042733082 |
| 3056 | 3,115,275.00 | 0.000042731285 |
| 1377 | 3,114,366.00 | 0.000042718817 |
| 4660 | 3,113,449.00 | 0.000042706239 |
| 2728 | 3,107,111.00 | 0.000042619302 |
| 5173 | 3,104,743.00 | 0.000042586821 |
| 3220 | 3,101,912.00 | 0.000042547989 |
| 2024 | 3,100,762.00 | 0.000042532215 |
| 1269 | 3,098,563.00 | 0.000042502052 |
| 898 | 3,097,071.00 | 0.000042481587 |
| 6447 | 3,089,049.00 | 0.000042371551 |
| 7172 | 3,087,674.00 | 0.000042352691 |
| 1114 | 3,083,916.00 | 0.000042301143 |
| 7018 | 3,082,716.00 | 0.000042284683 |
| 3214 | 3,075,964.00 | 0.000042192068 |
| 772 | 3,075,014.00 | 0.000042179037 |
| 3077 | 3,073,919.00 | 0.000042164018 |
| 684 | 3,072,572.00 | 0.000042145541 |
| 23 | 3,072,281.00 | 0.000042141550 |
| 2042 | 3,069,243.00 | 0.000042099878 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2964 | 3,068,424.00 | 0.000042088644 |
| 3874 | 3,065,567.00 | 0.000042049456 |
| 5878 | 3,064,074.00 | 0.000042028977 |
| 275 | 3,062,814.00 | 0.000042011694 |
| 2454 | 3,059,983.00 | 0.000041972862 |
| 7415 | 3,058,336.00 | 0.000041950270 |
| 7025 | 3,053,533.00 | 0.000041884389 |
| 1239 | 3,052,756.00 | 0.000041873731 |
| 6859 | 3,048,753.00 | 0.000041818823 |
| 6648 | 3,040,036.00 | 0.000041699255 |
| 4149 | 3,039,147.00 | 0.000041687061 |
| 24 | 3,039,118.00 | 0.000041686663 |
| 1721 | 3,037,503.00 | 0.000041664510 |
| 3990 | 3,036,800.00 | 0.000041654867 |
| 3838 | 3,036,019.00 | 0.000041644155 |
| 7406 | 3,033,993.00 | 0.000041616365 |
| 6962 | 3,033,870.00 | 0.000041614677 |
| 2890 | 3,031,196.00 | 0.000041577999 |
| 6910 | 3,029,813.00 | 0.000041559029 |
| 2479 | 3,026,832.00 | 0.000041518139 |
| 2478 | 3,026,832.00 | 0.000041518139 |
| 5310 | 3,025,124.00 | 0.000041494711 |
| 1113 | 3,024,052.00 | 0.000041480007 |
| 440 | 3,023,719.00 | 0.000041475439 |
| 1598 | 3,022,450.00 | 0.000041458033 |
| 2634 | 3,021,940.00 | 0.000041451037 |
| 420 | 3,021,680.00 | 0.000041447471 |
| 2283 | 3,020,981.00 | 0.000041437883 |
| 912 | 3,011,250.00 | 0.000041304406 |
| 4875 | 3,009,737.00 | 0.000041283652 |
| 6343 | 3,009,211.00 | 0.000041276437 |
| 3614 | 3,007,700.00 | 0.000041255712 |
| 1320 | 3,007,140.00 | 0.000041248030 |
| 1033 | 3,004,888.00 | 0.000041217140 |
| 756 | 3,003,235.00 | 0.000041194466 |
| 4922 | 3,000,913.00 | 0.000041162616 |
| 2366 | 2,999,867.00 | 0.000041148269 |
| 3086 | 2,997,774.00 | 0.000041119560 |
| 1892 | 2,994,418.00 | 0.000041073526 |
| 1453 | 2,994,048.00 | 0.000041068451 |
| 5788 | 2,991,451.00 | 0.000041032829 |
| 6362 | 2,990,014.00 | 0.000041013118 |
| 5691 | 2,987,756.00 | 0.000040982146 |
| 1798 | 2,984,758.00 | 0.000040941023 |
| 3151 | 2,983,855.00 | 0.000040928637 |
| 5929 | 2,983,757.00 | 0.000040927293 |
| 4493 | 2,983,513.00 | 0.000040923946 |
| 4138 | 2,983,430.00 | 0.000040922807 |
| 6446 | 2,983,251.00 | 0.000040920352 |
| 204 | 2,983,157.00 | 0.000040919063 |
| 4857 | 2,980,579.00 | 0.000040883701 |
| 2275 | 2,979,362.00 | 0.000040867008 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6084 | 2,977,404.27 | 0.000040840154 |
| 5011 | 2,973,074.00 | 0.000040780757 |
| 6257 | 2,972,832.00 | 0.000040777438 |
| 4516 | 2,969,360.00 | 0.000040729813 |
| 706 | 2,968,307.00 | 0.000040715370 |
| 6731 | 2,966,753.00 | 0.000040694054 |
| 3560 | 2,964,278.00 | 0.000040660105 |
| 3104 | 2,962,462.00 | 0.000040635196 |
| 5593 | 2,961,350.00 | 0.000040619943 |
| 1502 | 2,960,620.00 | 0.000040609929 |
| 2717 | 2,956,650.00 | 0.000040555474 |
| 2974 | 2,954,079.00 | 0.000040520208 |
| 4888 | 2,949,660.00 | 0.000040459594 |
| 3103 | 2,941,075.00 | 0.000040341837 |
| 1959 | 2,939,211.00 | 0.000040316269 |
| 5800 | 2,938,728.00 | 0.000040309643 |
| 3356 | 2,938,218.00 | 0.000040302648 |
| 3634 | 2,935,652.00 | 0.000040267451 |
| 2802 | 2,935,598.00 | 0.000040266710 |
| 5861 | 2,935,320.00 | 0.000040262897 |
| 2874 | 2,935,080.00 | 0.000040259605 |
| 6150 | 2,933,278.00 | 0.000040234887 |
| 5533 | 2,931,311.97 | 0.000040207920 |
| 3624 | 2,930,604.00 | 0.000040198209 |
| 2038 | 2,928,290.00 | 0.000040166469 |
| 4697 | 2,925,453.00 | 0.000040127554 |
| 2834 | 2,922,017.00 | 0.000040080424 |
| 681 | 2,921,600.00 | 0.000040074704 |
| 4734 | 2,920,000.00 | 0.000040052757 |
| 1378 | 2,920,000.00 | 0.000040052757 |
| 4742 | 2,915,715.00 | 0.000039993981 |
| 5037 | 2,911,282.00 | 0.000039933175 |
| 883 | 2,904,463.00 | 0.000039839641 |
| 5272 | 2,902,865.00 | 0.000039817722 |
| 6275 | 2,899,988.00 | 0.000039778259 |
| 7246 | 2,898,970.00 | 0.000039764295 |
| 7176 | 2,897,932.00 | 0.000039750057 |
| 5229 | 2,897,663.00 | 0.000039746367 |
| 6694 | 2,895,589.00 | 0.000039717919 |
| 3332 | 2,891,813.00 | 0.000039666125 |
| 7235 | 2,891,006.00 | 0.000039655055 |
| 2535 | 2,889,161.00 | 0.000039629748 |
| 4617 | 2,889,093.00 | 0.000039628815 |
| 3144 | 2,885,372.00 | 0.000039577775 |
| 6821 | 2,883,583.00 | 0.000039553236 |
| 7310 | 2,882,583.00 | 0.000039539519 |
| 1088 | 2,881,821.00 | 0.000039529067 |
| 5324 | 2,879,820.00 | 0.000039501620 |
| 2528 | 2,879,492.00 | 0.000039497121 |
| 3542 | 2,877,227.00 | 0.000039466053 |
| 4407 | 2,876,272.00 | 0.000039452953 |
| 5004 | 2,871,728.00 | 0.000039390625 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5676 | 2,869,017.00 | 0.000039353439 |
| 5808 | 2,859,865.00 | 0.000039227904 |
| 6954 | 2,857,807.00 | 0.000039199675 |
| 4006 | 2,856,751.00 | 0.000039185190 |
| 6078 | 2,853,430.00 | 0.000039139637 |
| 5814 | 2,852,411.00 | 0.000039125659 |
| 5132 | 2,851,487.00 | 0.000039112985 |
| 2383 | 2,851,324.00 | 0.000039110749 |
| 2145 | 2,848,865.00 | 0.000039077020 |
| 1682 | 2,848,270.00 | 0.000039068858 |
| 1092 | 2,847,325.00 | 0.000039055896 |
| 1748 | 2,842,598.00 | 0.000038991057 |
| 3456 | 2,839,024.88 | 0.000038942046 |
| 5156 | 2,835,750.00 | 0.000038897125 |
| 4291 | 2,830,978.00 | 0.000038831669 |
| 2608 | 2,826,438.00 | 0.000038769395 |
| 3286 | 2,826,084.00 | 0.000038764540 |
| 6530 | 2,822,375.00 | 0.000038713665 |
| 569 | 2,821,640.00 | 0.000038703583 |
| 1970 | 2,813,767.00 | 0.000038595591 |
| 622 | 2,813,238.00 | 0.000038588335 |
| 4653 | 2,812,428.00 | 0.000038577225 |
| 1366 | 2,808,473.00 | 0.000038522975 |
| 1293 | 2,808,248.00 | 0.000038519889 |
| 4593 | 2,807,401.00 | 0.000038508271 |
| 791 | 2,801,673.00 | 0.000038429701 |
| 5783 | 2,795,554.00 | 0.000038345769 |
| 2103 | 2,795,384.00 | 0.000038343437 |
| 646 | 2,794,914.00 | 0.000038336990 |
| 4553 | 2,793,891.00 | 0.000038322958 |
| 5208 | 2,791,229.00 | 0.000038286444 |
| 636 | 2,783,814.00 | 0.000038184735 |
| 2541 | 2,783,401.00 | 0.000038179070 |
| 1068 | 2,781,414.00 | 0.000038151815 |
| 3179 | 2,780,772.00 | 0.000038143009 |
| 3822 | 2,778,990.00 | 0.000038118566 |
| 5816 | 2,778,745.00 | 0.000038115205 |
| 5224 | 2,777,908.00 | 0.000038103724 |
| 2508 | 2,777,073.00 | 0.000038092271 |
| 5098 | 2,776,097.00 | 0.000038078883 |
| 4645 | 2,774,715.00 | 0.000038059927 |
| 5656 | 2,773,520.00 | 0.000038043535 |
| 6404 | 2,772,985.00 | 0.000038036197 |
| 5069 | 2,770,881.00 | 0.000038007337 |
| 6444 | 2,770,297.00 | 0.000037999326 |
| 6039 | 2,767,336.00 | 0.000037958711 |
| 1969 | 2,766,851.00 | 0.000037952059 |
| 3160 | 2,766,463.00 | 0.000037946737 |
| 1826 | 2,761,979.00 | 0.000037885231 |
| 5466 | 2,754,269.00 | 0.000037779475 |
| 4366 | 2,751,400.00 | 0.000037740122 |
| 943 | 2,748,052.00 | 0.000037694198 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5270 | 2,747,903.00 | 0.000037692155 |
| 5883 | 2,746,725.00 | 0.000037675996 |
| 531 | 2,742,961.00 | 0.000037624367 |
| 4769 | 2,740,217.68 | 0.000037586737 |
| 2488 | 2,737,159.00 | 0.000037544782 |
| 6183 | 2,733,815.00 | 0.000037498914 |
| 4689 | 2,727,153.00 | 0.000037407533 |
| 3693 | 2,726,610.00 | 0.000037400085 |
| 3571 | 2,725,189.00 | 0.000037380594 |
| 871 | 2,723,176.00 | 0.000037352982 |
| 7302 | 2,722,897.00 | 0.000037349155 |
| 6712 | 2,722,897.00 | 0.000037349155 |
| 3154 | 2,721,856.00 | 0.000037334876 |
| 3916 | 2,719,413.00 | 0.000037301366 |
| 4244 | 2,715,145.00 | 0.000037242823 |
| 936 | 2,710,983.00 | 0.000037185734 |
| 6277 | 2,705,100.00 | 0.000037105039 |
| 5462 | 2,700,208.00 | 0.000037037937 |
| 2759 | 2,697,995.00 | 0.000037007582 |
| 512 | 2,695,426.00 | 0.000036972343 |
| 792 | 2,693,659.00 | 0.000036948106 |
| 6352 | 2,693,444.00 | 0.000036945157 |
| 5261 | 2,691,701.00 | 0.000036921249 |
| 2801 | 2,690,058.00 | 0.000036898712 |
| 5017 | 2,687,230.07 | 0.000036859922 |
| 2125 | 2,685,771.00 | 0.000036839909 |
| 5418 | 2,683,010.00 | 0.000036802037 |
| 7004 | 2,680,069.00 | 0.000036761696 |
| 6843 | 2,679,101.00 | 0.000036748418 |
| 6490 | 2,672,981.00 | 0.000036664472 |
| 4489 | 2,672,340.00 | 0.000036655680 |
| 2705 | 2,668,258.00 | 0.000036599688 |
| 302 | 2,667,292.00 | 0.000036586438 |
| 259 | 2,664,600.00 | 0.000036549513 |
| 2905 | 2,660,744.00 | 0.000036496621 |
| 6049 | 2,659,335.00 | 0.000036477294 |
| 3776 | 2,656,207.00 | 0.000036434388 |
| 2879 | 2,655,486.00 | 0.000036424499 |
| 5839 | 2,651,699.00 | 0.000036372553 |
| 1139 | 2,651,419.00 | 0.000036368713 |
| 4360 | 2,648,835.00 | 0.000036333269 |
| 1897 | 2,645,239.00 | 0.000036283944 |
| 1351 | 2,643,574.00 | 0.000036261105 |
| 4620 | 2,641,862.00 | 0.000036237622 |
| 2758 | 2,641,164.00 | 0.000036228048 |
| 794 | 2,629,823.00 | 0.000036072487 |
| 3680 | 2,629,219.00 | 0.000036064202 |
| 1108 | 2,628,849.00 | 0.000036059127 |
| 773 | 2,627,573.00 | 0.000036041624 |
| 562 | 2,625,986.00 | 0.000036019856 |
| 7321 | 2,622,101.00 | 0.000035966567 |
| 5290 | 2,620,587.00 | 0.000035945800 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3833 | 2,619,356.00 | 0.000035928914 |
| 6388 | 2,618,515.00 | 0.000035917379 |
| 3770 | 2,617,178.00 | 0.000035899039 |
| 4531 | 2,616,344.00 | 0.000035887600 |
| 3897 | 2,611,882.00 | 0.000035826396 |
| 4066 | 2,611,776.00 | 0.000035824942 |
| 1102 | 2,610,747.00 | 0.000035810827 |
| 3629 | 2,607,350.00 | 0.000035764232 |
| 2632 | 2,605,180.00 | 0.000035734466 |
| 4796 | 2,596,653.00 | 0.000035617504 |
| 2075 | 2,594,023.00 | 0.000035581429 |
| 6728 | 2,592,000.00 | 0.000035553680 |
| 5097 | 2,591,671.00 | 0.000035549168 |
| 1680 | 2,591,531.00 | 0.000035547247 |
| 6261 | 2,591,122.00 | 0.000035541637 |
| 1487 | 2,591,080.00 | 0.000035541061 |
| 6225 | 2,588,931.00 | 0.000035511584 |
| 2506 | 2,588,738.00 | 0.000035508936 |
| 4674 | 2,588,135.00 | 0.000035500665 |
| 903 | 2,585,113.00 | 0.000035459213 |
| 2475 | 2,584,713.00 | 0.000035453727 |
| 4097 | 2,582,632.00 | 0.000035425182 |
| 997 | 2,581,384.00 | 0.000035408064 |
| 3084 | 2,571,869.00 | 0.000035277549 |
| 5807 | 2,570,319.00 | 0.000035256289 |
| 2774 | 2,565,525.00 | 0.000035190531 |
| 2104 | 2,565,000.00 | 0.000035183329 |
| 4841 | 2,564,207.00 | 0.000035172452 |
| 2512 | 2,563,339.00 | 0.000035160546 |
| 4718 | 2,562,354.00 | 0.000035147035 |
| 1831 | 2,560,679.00 | 0.000035124060 |
| 3893 | 2,557,836.00 | 0.000035085063 |
| 3323 | 2,557,164.00 | 0.000035075845 |
| 7224 | 2,555,000.00 | 0.000035046162 |
| 5259 | 2,555,000.00 | 0.000035046162 |
| 710 | 2,554,597.00 | 0.000035040635 |
| 6838 | 2,552,239.00 | 0.000035008291 |
| 6164 | 2,548,988.00 | 0.000034963698 |
| 2449 | 2,547,942.00 | 0.000034949350 |
| 5724 | 2,544,690.00 | 0.000034904743 |
| 471 | 2,544,434.00 | 0.000034901232 |
| 1360 | 2,543,514.00 | 0.000034888613 |
| 3001 | 2,542,197.00 | 0.000034870548 |
| 538 | 2,537,981.00 | 0.000034812718 |
| 6864 | 2,537,383.00 | 0.000034804515 |
| 409 | 2,536,109.00 | 0.000034787040 |
| 4207 | 2,529,442.00 | 0.000034695591 |
| 391 | 2,528,412.00 | 0.000034681463 |
| 3745 | 2,527,232.00 | 0.000034665277 |
| 6299 | 2,527,232.00 | 0.000034665277 |
| 5910 | 2,526,799.00 | 0.000034659338 |
| 828 | 2,526,688.00 | 0.000034657815 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6335 | 2,524,679.00 | 0.000034630259 |
| 3867 | 2,522,736.00 | 0.000034603607 |
| 4000 | 2,521,749.00 | 0.000034590069 |
| 7129 | 2,521,432.00 | 0.000034585720 |
| 2694 | 2,520,000.00 | 0.000034566078 |
| 466 | 2,519,836.00 | 0.000034563829 |
| 2650 | 2,518,916.00 | 0.000034551209 |
| 6115 | 2,511,950.00 | 0.000034455659 |
| 5200 | 2,511,559.00 | 0.000034450295 |
| 3491 | 2,511,209.00 | 0.000034445495 |
| 3509 | 2,509,624.00 | 0.000034423754 |
| 4786 | 2,509,237.00 | 0.000034418445 |
| 2704 | 2,508,482.00 | 0.000034408089 |
| 6079 | 2,501,670.00 | 0.000034314651 |
| 704 | 2,501,466.00 | 0.000034311853 |
| 2751 | 2,496,672.00 | 0.000034246095 |
| 556 | 2,496,525.00 | 0.000034244079 |
| 3685 | 2,493,084.00 | 0.000034196879 |
| 3545 | 2,486,256.00 | 0.000034103222 |
| 4130 | 2,481,402.00 | 0.000034036641 |
| 5445 | 2,479,839.00 | 0.000034015202 |
| 2011 | 2,474,014.00 | 0.000033935302 |
| 6460 | 2,473,893.00 | 0.000033933642 |
| 6895 | 2,473,090.00 | 0.000033922628 |
| 6256 | 2,472,605.00 | 0.000033915975 |
| 1796 | 2,471,279.00 | 0.000033897787 |
| 6736 | 2,469,776.00 | 0.000033877171 |
| 5543 | 2,464,760.00 | 0.000033808368 |
| 2086 | 2,463,750.00 | 0.000033794514 |
| 1733 | 2,463,738.00 | 0.000033794349 |
| 1020 | 2,460,482.00 | 0.000033749688 |
| 5000 | 2,460,482.00 | 0.000033749688 |
| 2913 | 2,460,280.00 | 0.000033746917 |
| 1532 | 2,459,427.00 | 0.000033735217 |
| 6347 | 2,458,780.00 | 0.000033726342 |
| 2191 | 2,458,001.00 | 0.000033715657 |
| 116 | 2,453,660.00 | 0.000033656112 |
| 5158 | 2,451,241.00 | 0.000033622932 |
| 3207 | 2,450,055.00 | 0.000033606664 |
| 5750 | 2,448,658.00 | 0.000033587501 |
| 2467 | 2,447,834.00 | 0.000033576199 |
| 2466 | 2,447,834.00 | 0.000033576199 |
| 3354 | 2,443,502.00 | 0.000033516778 |
| 1494 | 2,443,460.00 | 0.000033516202 |
| 4316 | 2,443,098.00 | 0.000033511237 |
| 2900 | 2,443,006.00 | 0.000033509975 |
| 3553 | 2,442,630.00 | 0.000033504817 |
| 2665 | 2,438,617.00 | 0.000033449772 |
| 6560 | 2,436,432.00 | 0.000033419801 |
| 4925 | 2,435,570.00 | 0.000033407977 |
| 6375 | 2,435,024.00 | 0.000033400488 |
| 5007 | 2,433,642.00 | 0.000033381532 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6749 | 2,429,278.00 | 0.000033321672 |
| 4699 | 2,426,012.00 | 0.000033276873 |
| 830 | 2,425,992.00 | 0.000033276599 |
| 1161 | 2,425,018.00 | 0.000033263239 |
| 6143 | 2,422,838.00 | 0.000033233336 |
| 1057 | 2,421,823.00 | 0.000033219414 |
| 1655 | 2,420,016.00 | 0.000033194628 |
| 5440 | 2,418,394.00 | 0.000033172379 |
| 2203 | 2,417,801.00 | 0.000033164245 |
| 4230 | 2,414,576.00 | 0.000033120009 |
| 4688 | 2,413,940.00 | 0.000033111285 |
| 2727 | 2,411,248.00 | 0.000033074360 |
| 4263 | 2,410,264.00 | 0.000033060863 |
| 1107 | 2,409,238.00 | 0.000033046789 |
| 5191 | 2,409,079.00 | 0.000033044608 |
| 4506 | 2,406,890.00 | 0.000033014582 |
| 4329 | 2,406,846.00 | 0.000033013979 |
| 1837 | 2,406,591.00 | 0.000033010481 |
| 412 | 2,400,854.00 | 0.000032931788 |
| 5849 | 2,397,223.00 | 0.000032881983 |
| 2692 | 2,395,454.00 | 0.000032857718 |
| 2956 | 2,395,394.00 | 0.000032856895 |
| 4136 | 2,394,904.00 | 0.000032850174 |
| 542 | 2,393,913.00 | 0.000032836581 |
| 7032 | 2,391,673.00 | 0.000032805855 |
| 5747 | 2,388,917.00 | 0.000032768052 |
| 913 | 2,388,203.00 | 0.000032758258 |
| 528 | 2,383,028.00 | 0.000032687275 |
| 4090 | 2,382,753.00 | 0.000032683502 |
| 5817 | 2,380,637.00 | 0.000032654478 |
| 3752 | 2,379,474.00 | 0.000032638525 |
| 1446 | 2,379,177.00 | 0.000032634452 |
| 5252 | 2,378,856.00 | 0.000032630049 |
| 7311 | 2,376,879.00 | 0.000032602931 |
| 103 | 2,375,634.00 | 0.000032585853 |
| 5802 | 2,375,578.00 | 0.000032585085 |
| 5328 | 2,373,585.00 | 0.000032557748 |
| 1308 | 2,373,179.00 | 0.000032552179 |
| 5301 | 2,373,058.00 | 0.000032550519 |
| 5240 | 2,372,500.00 | 0.000032542865 |
| 1049 | 2,370,003.00 | 0.000032508615 |
| 1998 | 2,367,920.00 | 0.000032480043 |
| 4591 | 2,365,200.00 | 0.000032442733 |
| 3033 | 2,364,203.00 | 0.000032429058 |
| 2679 | 2,363,905.00 | 0.000032424970 |
| 3292 | 2,359,024.00 | 0.000032358019 |
| 5884 | 2,357,874.00 | 0.000032342245 |
| 6169 | 2,357,531.00 | 0.000032337540 |
| 1217 | 2,355,046.00 | 0.000032303454 |
| 7181 | 2,354,796.00 | 0.000032300025 |
| 7291 | 2,353,245.00 | 0.000032278750 |
| 6995 | 2,351,260.00 | 0.000032251523 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5572 | 2,348,759.00 | 0.000032217217 |
| 3582 | 2,347,651.00 | 0.000032202019 |
| 3081 | 2,347,600.00 | 0.000032201319 |
| 6959 | 2,347,445.00 | 0.000032199193 |
| 832 | 2,345,780.00 | 0.000032176355 |
| 1253 | 2,343,890.00 | 0.000032150430 |
| 1379 | 2,343,765.00 | 0.000032148716 |
| 1267 | 2,339,256.00 | 0.000032086867 |
| 1694 | 2,338,998.00 | 0.000032083328 |
| 3804 | 2,338,827.00 | 0.000032080983 |
| 949 | 2,338,720.00 | 0.000032079515 |
| 1769 | 2,338,523.00 | 0.000032076813 |
| 1965 | 2,332,564.00 | 0.000031995075 |
| 6934 | 2,330,546.00 | 0.000031967395 |
| 2195 | 2,327,465.00 | 0.000031925134 |
| 2891 | 2,326,739.00 | 0.000031915175 |
| 1565 | 2,325,148.00 | 0.000031893352 |
| 7223 | 2,324,607.00 | 0.000031885931 |
| 557 | 2,322,931.00 | 0.000031862942 |
| 3861 | 2,320,606.20 | 0.000031831054 |
| 5168 | 2,319,276.00 | 0.000031812808 |
| 3584 | 2,317,188.00 | 0.000031784167 |
| 4641 | 2,315,799.00 | 0.000031765115 |
| 3018 | 2,315,573.00 | 0.000031762015 |
| 3260 | 2,315,554.00 | 0.000031761754 |
| 4212 | 2,314,819.00 | 0.000031751672 |
| 3472 | 2,314,587.00 | 0.000031748490 |
| 2636 | 2,310,964.00 | 0.000031698794 |
| 664 | 2,310,236.00 | 0.000031688809 |
| 180 | 2,310,000.00 | 0.000031685572 |
| 558 | 2,307,116.00 | 0.000031646013 |
| 4206 | 2,307,009.00 | 0.000031644545 |
| 5821 | 2,306,164.00 | 0.000031632954 |
| 3336 | 2,304,865.00 | 0.000031615136 |
| 2328 | 2,304,805.00 | 0.000031614313 |
| 1370 | 2,304,007.00 | 0.000031603367 |
| 3175 | 2,303,192.00 | 0.000031592188 |
| 7421 | 2,302,628.00 | 0.000031584452 |
| 2110 | 2,299,500.00 | 0.000031541546 |
| 7348 | 2,298,883.00 | 0.000031533083 |
| 5267 | 2,293,537.00 | 0.000031459754 |
| 5089 | 2,293,400.00 | 0.000031457874 |
| 3006 | 2,292,366.22 | 0.000031443694 |
| 2860 | 2,291,536.00 | 0.000031432306 |
| 3032 | 2,289,421.00 | 0.000031403296 |
| 4513 | 2,288,086.00 | 0.000031384984 |
| 2374 | 2,287,660.00 | 0.000031379141 |
| 2074 | 2,283,472.00 | 0.000031321695 |
| 3071 | 2,280,625.00 | 0.000031282644 |
| 645 | 2,279,076.00 | 0.000031261396 |
| 6449 | 2,277,989.00 | 0.000031246486 |
| 7409 | 2,276,746.00 | 0.000031229437 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4974 | 2,274,450.00 | 0.000031197943 |
| 3902 | 2,272,826.00 | 0.000031175667 |
| 135 | 2,269,212.00 | 0.000031126095 |
| 6322 | 2,266,746.00 | 0.000031092270 |
| 765 | 2,263,808.00 | 0.000031051970 |
| 5669 | 2,263,751.00 | 0.000031051188 |
| 6224 | 2,262,544.60 | 0.000031034640 |
| 2207 | 2,262,115.00 | 0.000031028748 |
| 977 | 2,260,926.00 | 0.000031012438 |
| 6493 | 2,258,502.00 | 0.000030979189 |
| 5882 | 2,257,623.00 | 0.000030967132 |
| 4333 | 2,247,304.00 | 0.000030825589 |
| 1133 | 2,247,292.00 | 0.000030825425 |
| 1448 | 2,243,087.00 | 0.000030767746 |
| 2643 | 2,242,554.00 | 0.000030760435 |
| 2529 | 2,242,518.00 | 0.000030759941 |
| 4381 | 2,242,394.00 | 0.000030758241 |
| 3209 | 2,239,797.00 | 0.000030722618 |
| 2870 | 2,238,923.00 | 0.000030710630 |
| 6632 | 2,238,063.00 | 0.000030698833 |
| 4085 | 2,237,811.00 | 0.000030695377 |
| 4084 | 2,237,811.00 | 0.000030695377 |
| 7130 | 2,233,880.00 | 0.000030641457 |
| 4682 | 2,232,851.00 | 0.000030627342 |
| 6100 | 2,232,514.00 | 0.000030622720 |
| 1966 | 2,231,619.00 | 0.000030610443 |
| 6647 | 2,231,448.00 | 0.000030608098 |
| 1971 | 2,229,925.00 | 0.000030587207 |
| 5400 | 2,225,630.00 | 0.000030528294 |
| 3925 | 2,221,583.00 | 0.000030472782 |
| 65 | 2,220,334.00 | 0.000030455650 |
| 3225 | 2,219,836.00 | 0.000030448819 |
| 390 | 2,219,589.00 | 0.000030445431 |
| 4466 | 2,216,769.00 | 0.000030406750 |
| 1847 | 2,215,853.00 | 0.000030394186 |
| 1861 | 2,215,487.00 | 0.000030389165 |
| 6746 | 2,215,228.00 | 0.000030385613 |
| 3830 | 2,214,389.00 | 0.000030374104 |
| 6110 | 2,212,943.00 | 0.000030354270 |
| 6896 | 2,211,677.00 | 0.000030336905 |
| 3809 | 2,209,710.00 | 0.000030309924 |
| 3662 | 2,206,995.00 | 0.000030272683 |
| 5307 | 2,204,969.00 | 0.000030244893 |
| 1032 | 2,204,515.00 | 0.000030238666 |
| 1031 | 2,204,515.00 | 0.000030238666 |
| 1829 | 2,200,764.00 | 0.000030187214 |
| 2892 | 2,199,758.00 | 0.000030173415 |
| 5312 | 2,199,281.00 | 0.000030166873 |
| 522 | 2,195,220.00 | 0.000030111169 |
| 7242 | 2,192,267.75 | 0.000030070674 |
| 494 | 2,190,000.00 | 0.000030039568 |
| 3669 | 2,189,119.00 | 0.000030027483 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 782 | 2,188,143.00 | 0.000030014096 |
| 5330 | 2,187,533.00 | 0.000030005729 |
| 2347 | 2,183,612.00 | 0.000029951946 |
| 5974 | 2,183,077.00 | 0.000029944607 |
| 6003 | 2,183,043.00 | 0.000029944141 |
| 2960 | 2,181,075.00 | 0.000029917146 |
| 1364 | 2,180,564.00 | 0.000029910137 |
| 661 | 2,178,799.00 | 0.000029885927 |
| 3765 | 2,178,169.00 | 0.000029877286 |
| 3548 | 2,177,047.00 | 0.000029861895 |
| 5212 | 2,176,208.00 | 0.000029850387 |
| 6431 | 2,174,799.00 | 0.000029831060 |
| 3320 | 2,174,765.00 | 0.000029830594 |
| 1641 | 2,172,042.00 | 0.000029793243 |
| 5973 | 2,168,784.00 | 0.000029748554 |
| 5909 | 2,167,709.00 | 0.000029733809 |
| 3730 | 2,167,699.00 | 0.000029733672 |
| 6593 | 2,167,259.00 | 0.000029727636 |
| 6792 | 2,164,945.00 | 0.000029695896 |
| 6644 | 2,161,236.00 | 0.000029645021 |
| 4788 | 2,161,224.00 | 0.000029644856 |
| 5897 | 2,160,087.00 | 0.000029629260 |
| 2128 | 2,156,429.00 | 0.000029579085 |
| 3325 | 2,155,633.00 | 0.000029568166 |
| 3814 | 2,155,631.00 | 0.000029568139 |
| 4199 | 2,154,279.00 | 0.000029549594 |
| 2340 | 2,152,024.00 | 0.000029518663 |
| 3919 | 2,151,520.00 | 0.000029511749 |
| 4392 | 2,148,913.00 | 0.000029475990 |
| 4576 | 2,147,992.00 | 0.000029463357 |
| 1841 | 2,146,063.00 | 0.000029436897 |
| 441 | 2,143,424.00 | 0.000029400699 |
| 4881 | 2,139,314.00 | 0.000029344323 |
| 6888 | 2,138,815.00 | 0.000029337479 |
| 1219 | 2,136,351.00 | 0.000029303681 |
| 2666 | 2,134,404.00 | 0.000029276974 |
| 725 | 2,131,788.00 | 0.000029241091 |
| 1865 | 2,129,015.00 | 0.000029203055 |
| 2718 | 2,128,807.00 | 0.000029200202 |
| 7215 | 2,126,588.00 | 0.000029169765 |
| 4673 | 2,126,462.00 | 0.000029168036 |
| 5392 | 2,125,618.00 | 0.000029156459 |
| 2631 | 2,124,797.00 | 0.000029145198 |
| 5967 | 2,123,185.00 | 0.000029123087 |
| 3969 | 2,121,335.00 | 0.000029097711 |
| 7024 | 2,119,627.00 | 0.000029074283 |
| 595 | 2,116,937.00 | 0.000029037385 |
| 1760 | 2,116,090.00 | 0.000029025767 |
| 1750 | 2,114,748.00 | 0.000029007359 |
| 5803 | 2,113,070.00 | 0.000028984342 |
| 2895 | 2,112,686.00 | 0.000028979075 |
| 4529 | 2,105,520.00 | 0.000028880781 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 657 | 2,100,571.00 | 0.000028812897 |
| 231 | 2,100,479.00 | 0.000028811635 |
| 1740 | 2,100,140.00 | 0.000028806985 |
| 2671 | 2,099,646.00 | 0.000028800209 |
| 4904 | 2,096,619.00 | 0.000028758689 |
| 4070 | 2,095,268.00 | 0.000028740158 |
| 5144 | 2,088,668.00 | 0.000028649627 |
| 5394 | 2,085,709.00 | 0.000028609040 |
| 120 | 2,085,236.00 | 0.000028602552 |
| 1661 | 2,083,676.00 | 0.000028581154 |
| 6128 | 2,082,434.00 | 0.000028564118 |
| 768 | 2,079,541.00 | 0.000028524435 |
| 5033 | 2,078,605.00 | 0.000028511596 |
| 5264 | 2,078,049.00 | 0.000028503970 |
| 3003 | 2,077,009.38 | 0.000028489710 |
| 2946 | 2,075,396.00 | 0.000028467579 |
| 2866 | 2,074,818.55 | 0.000028459659 |
| 2819 | 2,072,921.00 | 0.000028433631 |
| 389 | 2,071,229.00 | 0.000028410422 |
| 1882 | 2,069,822.00 | 0.000028391123 |
| 1327 | 2,068,500.00 | 0.000028372989 |
| 858 | 2,065,900.00 | 0.000028337326 |
| 2579 | 2,065,862.00 | 0.000028336804 |
| 1893 | 2,063,970.00 | 0.000028310852 |
| 6532 | 2,059,736.00 | 0.000028252776 |
| 4937 | 2,056,773.00 | 0.000028212133 |
| 6420 | 2,054,741.00 | 0.000028184261 |
| 2173 | 2,053,125.00 | 0.000028162095 |
| 5368 | 2,053,059.00 | 0.000028161190 |
| 2229 | 2,052,898.00 | 0.000028158981 |
| 2590 | 2,049,398.00 | 0.000028110973 |
| 5100 | 2,048,938.00 | 0.000028104663 |
| 3157 | 2,047,917.00 | 0.000028090658 |
| 1468 | 2,046,949.00 | 0.000028077381 |
| 3803 | 2,046,266.00 | 0.000028068012 |
| 821 | 2,044,800.00 | 0.000028047903 |
| 483 | 2,044,000.00 | 0.000028036930 |
| 561 | 2,041,479.00 | 0.000028002350 |
| 1903 | 2,041,257.00 | 0.000027999305 |
| 6012 | 2,040,661.00 | 0.000027991130 |
| 7178 | 2,039,597.00 | 0.000027976535 |
| 2181 | 2,039,342.00 | 0.000027973038 |
| 3450 | 2,038,735.00 | 0.000027964712 |
| 3272 | 2,038,067.00 | 0.000027955549 |
| 3494 | 2,036,986.00 | 0.000027940721 |
| 5696 | 2,036,235.00 | 0.000027930420 |
| 1469 | 2,034,415.00 | 0.000027905455 |
| 3625 | 2,034,017.00 | 0.000027899996 |
| 4198 | 2,032,655.00 | 0.000027881314 |
| 2730 | 2,032,473.00 | 0.000027878818 |
| 6394 | 2,031,923.00 | 0.000027871273 |
| 7038 | 2,031,473.00 | 0.000027865101 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3852 | 2,030,176.00 | 0.000027847310 |
| 3998 | 2,029,192.00 | 0.000027833813 |
| 4325 | 2,027,498.00 | 0.000027810577 |
| 1666 | 2,025,686.00 | 0.000027785722 |
| 5194 | 2,025,394.00 | 0.000027781717 |
| 2651 | 2,020,878.00 | 0.000027719773 |
| 250 | 2,017,208.00 | 0.000027669432 |
| 2482 | 2,015,794.00 | 0.000027650037 |
| 6760 | 2,015,601.00 | 0.000027647390 |
| 507 | 2,015,163.00 | 0.000027641382 |
| 6231 | 2,013,546.00 | 0.000027619202 |
| 3793 | 2,011,337.00 | 0.000027588902 |
| 5683 | 2,005,509.01 | 0.000027508961 |
| 6504 | 2,004,789.00 | 0.000027499085 |
| 3307 | 2,002,748.00 | 0.000027471089 |
| 2147 | 2,000,000.00 | 0.000027433395 |
| 370 | 1,999,256.00 | 0.000027423190 |
| 834 | 1,996,834.00 | 0.000027389968 |
| 5193 | 1,995,556.00 | 0.000027372438 |
| 5735 | 1,995,365.00 | 0.000027369818 |
| 2308 | 1,995,171.00 | 0.000027367157 |
| 3983 | 1,992,926.00 | 0.000027336363 |
| 6358 | 1,989,940.00 | 0.000027295405 |
| 2182 | 1,987,869.00 | 0.000027266998 |
| 3909 | 1,986,437.00 | 0.000027247356 |
| 6938 | 1,982,357.00 | 0.000027191392 |
| 1084 | 1,978,095.00 | 0.000027132931 |
| 6021 | 1,977,270.00 | 0.000027121615 |
| 6383 | 1,972,313.00 | 0.000027053621 |
| 1729 | 1,969,148.00 | 0.000027010208 |
| 3602 | 1,964,837.00 | 0.000026951075 |
| 2930 | 1,962,210.00 | 0.000026915041 |
| 5712 | 1,962,174.00 | 0.000026914547 |
| 1997 | 1,959,807.00 | 0.000026882080 |
| 5171 | 1,958,018.00 | 0.000026857541 |
| 5787 | 1,956,752.00 | 0.000026840176 |
| 3792 | 1,955,368.11 | 0.000026821193 |
| 7211 | 1,954,120.00 | 0.000026804073 |
| 5604 | 1,953,055.00 | 0.000026789465 |
| 5927 | 1,949,281.00 | 0.000026737698 |
| 2676 | 1,946,721.00 | 0.000026702583 |
| 4482 | 1,945,891.00 | 0.000026691199 |
| 6047 | 1,942,323.00 | 0.000026642257 |
| 5689 | 1,941,947.00 | 0.000026637100 |
| 3400 | 1,941,817.00 | 0.000026635317 |
| 6060 | 1,941,546.00 | 0.000026631599 |
| 1024 | 1,940,019.00 | 0.000026610654 |
| 4456 | 1,931,800.00 | 0.000026497917 |
| 2754 | 1,929,835.00 | 0.000026470963 |
| 2477 | 1,927,911.00 | 0.000026444572 |
| 4672 | 1,927,139.00 | 0.000026433983 |
| 5809 | 1,926,157.00 | 0.000026420513 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4568 | 1,924,390.00 | 0.000026396276 |
| 1881 | 1,920,141.00 | 0.000026337994 |
| 4739 | 1,919,823.00 | 0.000026333632 |
| 5438 | 1,916,397.00 | 0.000026286638 |
| 3986 | 1,916,250.00 | 0.000026284622 |
| 439 | 1,916,072.00 | 0.000026282180 |
| 2068 | 1,915,556.00 | 0.000026275102 |
| 3774 | 1,914,661.22 | 0.000026262829 |
| 4745 | 1,912,000.00 | 0.000026226326 |
| 1242 | 1,910,699.00 | 0.000026208480 |
| 2021 | 1,910,249.00 | 0.000026202308 |
| 3563 | 1,909,672.00 | 0.000026194393 |
| 5968 | 1,907,576.00 | 0.000026165643 |
| 4467 | 1,907,431.00 | 0.000026163654 |
| 6048 | 1,906,578.00 | 0.000026151954 |
| 3863 | 1,906,318.64 | 0.000026148396 |
| 920 | 1,904,076.00 | 0.000026117635 |
| 970 | 1,903,920.00 | 0.000026115495 |
| 6399 | 1,902,600.00 | 0.000026097389 |
| 4706 | 1,900,364.00 | 0.000026066718 |
| 5387 | 1,899,135.00 | 0.000026049861 |
| 3510 | 1,898,856.00 | 0.000026046034 |
| 6416 | 1,893,221.00 | 0.000025968740 |
| 2257 | 1,891,772.00 | 0.000025948865 |
| 2935 | 1,891,554.00 | 0.000025945874 |
| 6259 | 1,890,000.00 | 0.000025924559 |
| 6254 | 1,890,000.00 | 0.000025924559 |
| 5915 | 1,889,970.00 | 0.000025924147 |
| 1960 | 1,888,968.00 | 0.000025910403 |
| 4741 | 1,883,943.00 | 0.000025841477 |
| 6973 | 1,882,782.00 | 0.000025825551 |
| 4165 | 1,879,852.00 | 0.000025785362 |
| 4983 | 1,879,144.00 | 0.000025775650 |
| 7270 | 1,878,325.00 | 0.000025764416 |
| 4609 | 1,876,773.00 | 0.000025743128 |
| 2752 | 1,875,591.00 | 0.000025726915 |
| 1279 | 1,874,505.00 | 0.000025712018 |
| 4353 | 1,873,487.00 | 0.000025698055 |
| 5408 | 1,872,907.00 | 0.000025690099 |
| 1688 | 1,871,842.00 | 0.000025675491 |
| 5773 | 1,871,805.00 | 0.000025674983 |
| 3183 | 1,870,547.00 | 0.000025657728 |
| 3034 | 1,868,042.00 | 0.000025623367 |
| 6825 | 1,867,255.00 | 0.000025612572 |
| 6874 | 1,865,982.00 | 0.000025595111 |
| 4744 | 1,862,100.00 | 0.000025541863 |
| 6032 | 1,861,692.00 | 0.000025536266 |
| 5190 | 1,860,051.00 | 0.000025513757 |
| 4254 | 1,859,181.00 | 0.000025501824 |
| 1000 | 1,858,404.00 | 0.000025491166 |
| 3913 | 1,857,734.00 | 0.000025481976 |
| 1854 | 1,856,870.00 | 0.000025470124 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3459 | 1,856,328.00 | 0.000025462690 |
| 4555 | 1,854,698.00 | 0.000025440332 |
| 3100 | 1,848,800.00 | 0.000025359431 |
| 7034 | 1,848,256.00 | 0.000025351969 |
| 4414 | 1,846,589.00 | 0.000025329103 |
| 2472 | 1,842,108.00 | 0.000025267638 |
| 6799 | 1,838,958.00 | 0.000025224431 |
| 3139 | 1,836,665.79 | 0.000025192989 |
| 952 | 1,836,173.00 | 0.000025186230 |
| 4859 | 1,834,071.00 | 0.000025157397 |
| 5805 | 1,831,958.00 | 0.000025128414 |
| 3630 | 1,831,444.00 | 0.000025121364 |
| 221 | 1,830,266.00 | 0.000025105205 |
| 1879 | 1,825,843.00 | 0.000025044536 |
| 6408 | 1,825,000.00 | 0.000025032973 |
| 6396 | 1,823,429.00 | 0.000025011424 |
| 5432 | 1,822,532.00 | 0.000024999120 |
| 5279 | 1,818,484.00 | 0.000024943595 |
| 4715 | 1,816,834.00 | 0.000024920963 |
| 5407 | 1,815,460.00 | 0.000024902116 |
| 745 | 1,814,750.00 | 0.000024892377 |
| 5761 | 1,812,872.00 | 0.000024866617 |
| 3839 | 1,810,026.00 | 0.000024827579 |
| 3895 | 1,809,879.00 | 0.000024825563 |
| 699 | 1,809,698.00 | 0.000024823080 |
| 2941 | 1,808,604.00 | 0.000024808074 |
| 1719 | 1,807,440.00 | 0.000024792108 |
| 2914 | 1,804,995.00 | 0.000024758571 |
| 387 | 1,804,277.00 | 0.000024748722 |
| 2284 | 1,801,732.00 | 0.000024713813 |
| 3847 | 1,799,947.00 | 0.000024689329 |
| 2474 | 1,797,246.00 | 0.000024652280 |
| 6456 | 1,796,163.00 | 0.000024637425 |
| 703 | 1,796,115.00 | 0.000024636766 |
| 5680 | 1,795,957.00 | 0.000024634599 |
| 2295 | 1,790,892.00 | 0.000024565124 |
| 6380 | 1,790,891.00 | 0.000024565110 |
| 4622 | 1,788,767.00 | 0.000024535976 |
| 904 | 1,786,354.00 | 0.000024502878 |
| 1281 | 1,784,700.00 | 0.000024480190 |
| 4259 | 1,783,369.00 | 0.000024461933 |
| 925 | 1,780,953.00 | 0.000024428794 |
| 3370 | 1,773,771.00 | 0.000024330281 |
| 6884 | 1,771,811.00 | 0.000024303396 |
| 5609 | 1,767,252.00 | 0.000024240861 |
| 4383 | 1,766,580.00 | 0.000024231644 |
| 1238 | 1,765,973.00 | 0.000024223318 |
| 1722 | 1,764,039.00 | 0.000024196790 |
| 348 | 1,762,939.00 | 0.000024181701 |
| 261 | 1,761,082.00 | 0.000024156229 |
| 3555 | 1,760,519.00 | 0.000024148507 |
| 7098 | 1,760,413.00 | 0.000024147053 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6994 | 1,759,723.00 | 0.000024137588 |
| 4486 | 1,757,177.00 | 0.000024102666 |
| 5026 | 1,756,362.00 | 0.000024091487 |
| 5198 | 1,754,464.00 | 0.000024065452 |
| 7137 | 1,752,000.00 | 0.000024031654 |
| 551 | 1,749,305.00 | 0.000023994688 |
| 4310 | 1,749,301.00 | 0.000023994633 |
| 3167 | 1,748,089.00 | 0.000023978008 |
| 2335 | 1,747,954.00 | 0.000023976157 |
| 4787 | 1,745,998.00 | 0.000023949327 |
| 7258 | 1,745,051.00 | 0.000023936337 |
| 3989 | 1,744,134.00 | 0.000023923759 |
| 5479 | 1,744,121.00 | 0.000023923580 |
| 2785 | 1,740,878.00 | 0.000023879097 |
| 2503 | 1,740,648.00 | 0.000023875942 |
| 6748 | 1,736,975.00 | 0.000023825561 |
| 6747 | 1,736,975.00 | 0.000023825561 |
| 2582 | 1,735,604.00 | 0.000023806755 |
| 2580 | 1,735,604.00 | 0.000023806755 |
| 2712 | 1,734,199.00 | 0.000023787483 |
| 4395 | 1,731,014.00 | 0.000023743796 |
| 1653 | 1,730,830.00 | 0.000023741272 |
| 6440 | 1,728,281.00 | 0.000023706308 |
| 2662 | 1,727,682.00 | 0.000023698092 |
| 3815 | 1,727,436.00 | 0.000023694717 |
| 4478 | 1,727,120.00 | 0.000023690383 |
| 7225 | 1,723,480.00 | 0.000023640454 |
| 3781 | 1,722,002.00 | 0.000023620181 |
| 3530 | 1,719,632.00 | 0.000023587672 |
| 4003 | 1,718,420.00 | 0.000023571048 |
| 7339 | 1,718,000.00 | 0.000023565287 |
| 3269 | 1,714,783.00 | 0.000023521160 |
| 1677 | 1,713,856.00 | 0.000023508445 |
| 1548 | 1,713,658.00 | 0.000023505729 |
| 5622 | 1,711,611.00 | 0.000023477651 |
| 2094 | 1,710,965.00 | 0.000023468790 |
| 6282 | 1,710,183.00 | 0.000023458063 |
| 2534 | 1,709,339.00 | 0.000023446486 |
| 3926 | 1,706,470.00 | 0.000023407133 |
| 2909 | 1,705,833.00 | 0.000023398396 |
| 7230 | 1,705,614.00 | 0.000023395392 |
| 4522 | 1,700,837.00 | 0.000023329867 |
| 4512 | 1,700,837.00 | 0.000023329867 |
| 5274 | 1,700,338.00 | 0.000023323022 |
| 7035 | 1,694,668.00 | 0.000023245249 |
| 3900 | 1,694,506.00 | 0.000023243026 |
| 6057 | 1,693,765.00 | 0.000023232862 |
| 6543 | 1,692,610.00 | 0.000023217020 |
| 4895 | 1,684,372.00 | 0.000023104021 |
| 5590 | 1,683,985.00 | 0.000023098713 |
| 3783 | 1,683,400.00 | 0.000023090689 |
| 4049 | 1,683,387.00 | 0.000023090511 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5911 | 1,680,650.00 | 0.000023052968 |
| 3556 | 1,680,167.00 | 0.000023046343 |
| 4669 | 1,679,316.00 | 0.000023034670 |
| 6371 | 1,675,141.00 | 0.000022977403 |
| 1117 | 1,673,804.00 | 0.000022959063 |
| 4275 | 1,671,036.00 | 0.000022921096 |
| 5182 | 1,670,844.00 | 0.000022918462 |
| 3236 | 1,670,145.00 | 0.000022908874 |
| 171 | 1,667,839.00 | 0.000022877243 |
| 945 | 1,666,393.00 | 0.000022857409 |
| 407 | 1,666,277.00 | 0.000022855818 |
| 2084 | 1,665,886.00 | 0.000022850455 |
| 6559 | 1,663,814.00 | 0.000022822034 |
| 4713 | 1,663,237.00 | 0.000022814119 |
| 4582 | 1,657,552.00 | 0.000022736140 |
| 4614 | 1,657,551.00 | 0.000022736126 |
| 7300 | 1,653,928.00 | 0.000022686430 |
| 2747 | 1,652,328.00 | 0.000022664484 |
| 1711 | 1,651,467.00 | 0.000022652674 |
| 2141 | 1,650,347.00 | 0.000022637311 |
| 177 | 1,650,104.00 | 0.000022633978 |
| 805 | 1,649,811.00 | 0.000022629959 |
| 6500 | 1,649,435.00 | 0.000022624801 |
| 4147 | 1,649,060.00 | 0.000022619657 |
| 6875 | 1,646,692.00 | 0.000022587176 |
| 7425 | 1,645,532.00 | 0.000022571265 |
| 2991 | 1,643,596.00 | 0.000022544709 |
| 6697 | 1,642,500.00 | 0.000022529676 |
| 5245 | 1,642,500.00 | 0.000022529676 |
| 2177 | 1,642,226.00 | 0.000022525918 |
| 3312 | 1,640,117.00 | 0.000022496989 |
| 2112 | 1,638,483.00 | 0.000022474576 |
| 2367 | 1,637,674.00 | 0.000022463479 |
| 5872 | 1,636,006.00 | 0.000022440600 |
| 7090 | 1,634,142.00 | 0.000022415032 |
| 4840 | 1,632,870.00 | 0.000022397584 |
| 634 | 1,631,705.00 | 0.000022381604 |
| 5426 | 1,631,448.00 | 0.000022378079 |
| 976 | 1,625,317.00 | 0.000022293982 |
| 4421 | 1,623,523.00 | 0.000022269374 |
| 3381 | 1,622,912.00 | 0.000022260993 |
| 126 | 1,620,430.00 | 0.000022226948 |
| 1201 | 1,618,072.00 | 0.000022194604 |
| 3703 | 1,613,343.00 | 0.000022129738 |
| 6325 | 1,611,014.00 | 0.000022097792 |
| 5176 | 1,611,014.00 | 0.000022097792 |
| 270 | 1,608,574.00 | 0.000022064323 |
| 121 | 1,606,365.00 | 0.000022034023 |
| 632 | 1,604,755.00 | 0.000022011939 |
| 2082 | 1,601,583.00 | 0.000021968430 |
| 29 | 1,600,101.00 | 0.000021948102 |
| 3110 | 1,599,266.00 | 0.000021936648 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4909 | 1,595,869.00 | 0.000021890053 |
| 1701 | 1,591,509.00 | 0.000021830248 |
| 6933 | 1,580,343.00 | 0.000021677087 |
| 4579 | 1,579,254.00 | 0.000021662150 |
| 553 | 1,575,038.00 | 0.000021604320 |
| 1880 | 1,573,965.00 | 0.000021589602 |
| 1058 | 1,570,010.00 | 0.000021535352 |
| 7069 | 1,565,734.00 | 0.000021476700 |
| 5850 | 1,561,187.00 | 0.000021414330 |
| 5906 | 1,560,855.00 | 0.000021409776 |
| 2901 | 1,557,954.00 | 0.000021369984 |
| 614 | 1,557,472.00 | 0.000021363373 |
| 1449 | 1,557,285.00 | 0.000021360807 |
| 2652 | 1,555,988.00 | 0.000021343017 |
| 5971 | 1,555,870.00 | 0.000021341398 |
| 1911 | 1,554,997.00 | 0.000021329424 |
| 2545 | 1,554,177.00 | 0.000021318176 |
| 5671 | 1,551,114.00 | 0.000021276162 |
| 3573 | 1,550,577.00 | 0.000021268796 |
| 2138 | 1,549,449.00 | 0.000021253323 |
| 3129 | 1,546,767.00 | 0.000021216535 |
| 3082 | 1,545,933.00 | 0.000021205096 |
| 4624 | 1,543,431.00 | 0.000021170776 |
| 5894 | 1,542,716.00 | 0.000021160969 |
| 4959 | 1,541,850.00 | 0.000021149090 |
| 3879 | 1,537,086.00 | 0.000021083744 |
| 985 | 1,525,896.00 | 0.000020930254 |
| 5636 | 1,525,369.00 | 0.000020923025 |
| 5781 | 1,521,714.00 | 0.000020872891 |
| 253 | 1,519,200.00 | 0.000020838407 |
| 3988 | 1,515,937.00 | 0.000020793649 |
| 2685 | 1,511,914.00 | 0.000020738467 |
| 4106 | 1,511,826.00 | 0.000020737260 |
| 3203 | 1,511,360.00 | 0.000020730868 |
| 5762 | 1,509,586.00 | 0.000020706535 |
| 5486 | 1,506,793.00 | 0.000020668224 |
| 7221 | 1,506,616.00 | 0.000020665796 |
| 4131 | 1,506,169.00 | 0.000020659665 |
| 1303 | 1,506,146.00 | 0.000020659349 |
| 6296 | 1,500,000.00 | 0.000020575046 |
| 7404 | 1,499,117.00 | 0.000020562935 |
| 4696 | 1,494,612.00 | 0.000020501141 |
| 4480 | 1,494,416.00 | 0.000020498452 |
| 3155 | 1,493,807.00 | 0.000020490099 |
| 5538 | 1,492,927.00 | 0.000020478028 |
| 5576 | 1,492,421.00 | 0.000020471088 |
| 5409 | 1,491,990.00 | 0.000020465176 |
| 2106 | 1,488,567.00 | 0.000020418223 |
| 5876 | 1,488,439.00 | 0.000020416468 |
| 766 | 1,488,410.00 | 0.000020416070 |
| 6883 | 1,487,339.00 | 0.000020401379 |
| 460 | 1,485,062.00 | 0.000020370146 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6400 | 1,479,661.00 | 0.000020296063 |
| 4648 | 1,479,623.00 | 0.000020295541 |
| 2531 | 1,477,881.00 | 0.000020271647 |
| 5659 | 1,476,687.00 | 0.000020255269 |
| 1074 | 1,475,824.00 | 0.000020243432 |
| 268 | 1,474,678.00 | 0.000020227712 |
| 269 | 1,474,370.00 | 0.000020223488 |
| 7275 | 1,473,625.00 | 0.000020213269 |
| 2978 | 1,473,537.00 | 0.000020212062 |
| 2753 | 1,472,711.00 | 0.000020200732 |
| 7367 | 1,472,170.00 | 0.000020193311 |
| 1871 | 1,470,836.00 | 0.000020175013 |
| 3562 | 1,470,025.00 | 0.000020163888 |
| 2907 | 1,466,667.00 | 0.000020117828 |
| 3304 | 1,466,426.00 | 0.000020114522 |
| 6842 | 1,465,713.00 | 0.000020104742 |
| 3228 | 1,465,491.00 | 0.000020101697 |
| 5313 | 1,462,763.00 | 0.000020064278 |
| 921 | 1,460,000.00 | 0.000020026379 |
| 1910 | 1,457,265.00 | 0.000019988863 |
| 4900 | 1,456,207.00 | 0.000019974351 |
| 4729 | 1,455,348.00 | 0.000019962568 |
| 2811 | 1,455,129.00 | 0.000019959565 |
| 6922 | 1,454,995.00 | 0.000019957726 |
| 3267 | 1,454,675.00 | 0.000019953337 |
| 6514 | 1,454,263.00 | 0.000019947686 |
| 1914 | 1,452,440.00 | 0.000019922680 |
| 5852 | 1,448,612.00 | 0.000019870173 |
| 3277 | 1,446,710.00 | 0.000019844084 |
| 5846 | 1,445,310.80 | 0.000019824891 |
| 3250 | 1,445,056.00 | 0.000019821396 |
| 1265 | 1,444,541.00 | 0.000019814332 |
| 4978 | 1,443,232.00 | 0.000019796377 |
| 4976 | 1,443,232.00 | 0.000019796377 |
| 1367 | 1,442,156.00 | 0.000019781618 |
| 6448 | 1,440,000.00 | 0.000019752045 |
| 6850 | 1,439,264.00 | 0.000019741949 |
| 905 | 1,436,058.00 | 0.000019697973 |
| 5736 | 1,434,376.00 | 0.000019674902 |
| 1527 | 1,434,254.00 | 0.000019673228 |
| 2790 | 1,433,612.00 | 0.000019664422 |
| 3163 | 1,431,173.00 | 0.000019630967 |
| 5554 | 1,429,407.00 | 0.000019606744 |
| 6466 | 1,428,704.77 | 0.000019597111 |
| 2670 | 1,427,102.64 | 0.000019575135 |
| 2772 | 1,421,358.00 | 0.000019496338 |
| 2069 | 1,421,198.00 | 0.000019494143 |
| 4076 | 1,420,680.00 | 0.000019487038 |
| 6534 | 1,415,008.00 | 0.000019409237 |
| 5458 | 1,413,805.00 | 0.000019392736 |
| 3934 | 1,412,302.00 | 0.000019372120 |
| 493 | 1,412,266.00 | 0.000019371626 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5038 | 1,408,706.00 | 0.000019322794 |
| 3764 | 1,408,402.00 | 0.000019318624 |
| 42 | 1,407,717.00 | 0.000019309228 |
| 924 | 1,407,413.00 | 0.000019305059 |
| 1838 | 1,407,329.00 | 0.000019303906 |
| 4368 | 1,406,234.00 | 0.000019288887 |
| 3290 | 1,401,581.00 | 0.000019225063 |
| 400 | 1,399,613.00 | 0.000019198068 |
| 811 | 1,396,995.00 | 0.000019162158 |
| 6975 | 1,393,559.00 | 0.000019115027 |
| 4571 | 1,393,396.00 | 0.000019112792 |
| 4389 | 1,393,395.00 | 0.000019112778 |
| 3512 | 1,392,116.00 | 0.000019095234 |
| 1845 | 1,391,233.00 | 0.000019083122 |
| 5218 | 1,386,541.00 | 0.000019018764 |
| 2158 | 1,382,798.00 | 0.000018967422 |
| 6425 | 1,378,616.00 | 0.000018910059 |
| 5569 | 1,375,033.00 | 0.000018860912 |
| 7237 | 1,371,800.00 | 0.000018816566 |
| 602 | 1,370,889.00 | 0.000018804070 |
| 4608 | 1,369,274.00 | 0.000018781917 |
| 2175 | 1,368,750.00 | 0.000018774730 |
| 3807 | 1,366,962.00 | 0.000018750204 |
| 3532 | 1,366,503.00 | 0.000018743908 |
| 1514 | 1,366,320.00 | 0.000018741398 |
| 3535 | 1,365,144.00 | 0.000018725267 |
| 4535 | 1,364,320.62 | 0.000018713973 |
| 5561 | 1,363,681.00 | 0.000018705200 |
| 2130 | 1,363,659.00 | 0.000018704898 |
| 6634 | 1,362,304.00 | 0.000018686312 |
| 4148 | 1,362,275.00 | 0.000018685914 |
| 4894 | 1,362,031.00 | 0.000018682567 |
| 4191 | 1,361,754.00 | 0.000018678768 |
| 572 | 1,354,929.00 | 0.000018585151 |
| 6356 | 1,354,398.00 | 0.000018577868 |
| 4115 | 1,352,087.00 | 0.000018546169 |
| 933 | 1,351,800.00 | 0.000018542232 |
| 1099 | 1,348,288.00 | 0.000018494059 |
| 4349 | 1,347,200.00 | 0.000018479135 |
| 5871 | 1,344,495.00 | 0.000018442031 |
| 3017 | 1,344,206.00 | 0.000018438067 |
| 4988 | 1,343,864.00 | 0.000018433376 |
| 6253 | 1,341,201.00 | 0.000018396849 |
| 2093 | 1,337,919.00 | 0.000018351830 |
| 2045 | 1,336,453.00 | 0.000018331722 |
| 7360 | 1,334,500.00 | 0.000018304933 |
| 6459 | 1,333,654.00 | 0.000018293329 |
| 7432 | 1,332,148.00 | 0.000018272671 |
| 6328 | 1,329,715.00 | 0.000018239299 |
| 1993 | 1,326,522.00 | 0.000018195501 |
| 2473 | 1,322,092.00 | 0.000018134736 |
| 2496 | 1,321,058.00 | 0.000018120553 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1539 | 1,319,282.00 | 0.000018096192 |
| 2614 | 1,318,536.00 | 0.000018085960 |
| 5810 | 1,318,506.00 | 0.000018085548 |
| 2681 | 1,318,098.00 | 0.000018079952 |
| 5785 | 1,317,648.00 | 0.000018073779 |
| 5167 | 1,317,262.00 | 0.000018068485 |
| 3296 | 1,309,765.00 | 0.000017965650 |
| 3600 | 1,309,557.00 | 0.000017962797 |
| 4649 | 1,307,741.00 | 0.000017937888 |
| 5319 | 1,304,114.00 | 0.000017888137 |
| 3534 | 1,303,202.00 | 0.000017875628 |
| 6463 | 1,302,894.00 | 0.000017871403 |
| 1957 | 1,302,415.00 | 0.000017864833 |
| 7212 | 1,301,755.00 | 0.000017855780 |
| 2738 | 1,301,068.00 | 0.000017846356 |
| 5776 | 1,296,915.00 | 0.000017789391 |
| 6698 | 1,294,449.00 | 0.000017755566 |
| 1813 | 1,294,059.00 | 0.000017750216 |
| 1736 | 1,290,215.00 | 0.000017697489 |
| 5436 | 1,288,592.00 | 0.000017675227 |
| 301 | 1,288,017.00 | 0.000017667340 |
| 1433 | 1,286,576.00 | 0.000017647574 |
| 6944 | 1,285,152.00 | 0.000017628041 |
| 6045 | 1,284,687.00 | 0.000017621663 |
| 6367 | 1,284,305.15 | 0.000017616425 |
| 7245 | 1,284,210.00 | 0.000017615120 |
| 5500 | 1,283,633.00 | 0.000017607206 |
| 6434 | 1,282,995.00 | 0.000017598455 |
| 7058 | 1,276,851.00 | 0.000017514179 |
| 4040 | 1,275,643.00 | 0.000017497609 |
| 3912 | 1,275,366.00 | 0.000017493810 |
| 2408 | 1,275,271.00 | 0.000017492507 |
| 1782 | 1,271,068.00 | 0.000017434855 |
| 5196 | 1,270,414.00 | 0.000017425885 |
| 4621 | 1,267,530.00 | 0.000017386326 |
| 5728 | 1,264,725.00 | 0.000017347850 |
| 1934 | 1,263,125.00 | 0.000017325904 |
| 6899 | 1,260,639.00 | 0.000017291804 |
| 819 | 1,259,002.00 | 0.000017269350 |
| 6990 | 1,257,930.00 | 0.000017254645 |
| 4313 | 1,255,348.00 | 0.000017219229 |
| 1419 | 1,251,539.00 | 0.000017166982 |
| 5340 | 1,250,746.00 | 0.000017156105 |
| 4746 | 1,249,928.00 | 0.000017144884 |
| 6608 | 1,248,872.00 | 0.000017130400 |
| 2421 | 1,246,322.00 | 0.000017095422 |
| 4677 | 1,243,054.00 | 0.000017050596 |
| 6410 | 1,243,054.00 | 0.000017050596 |
| 5220 | 1,242,218.00 | 0.000017039129 |
| 2402 | 1,239,765.00 | 0.000017005482 |
| 2683 | 1,239,260.00 | 0.000016998555 |
| 2388 | 1,237,490.00 | 0.000016974276 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5025 | 1,234,723.00 | 0.000016936322 |
| 7363 | 1,234,500.00 | 0.000016933263 |
| 1662 | 1,233,800.00 | 0.000016923662 |
| 5184 | 1,233,752.00 | 0.000016923003 |
| 5586 | 1,233,229.00 | 0.000016915829 |
| 6106 | 1,232,559.00 | 0.000016906639 |
| 7249 | 1,232,321.00 | 0.000016903375 |
| 5632 | 1,231,611.00 | 0.000016893636 |
| 4920 | 1,231,573.00 | 0.000016893114 |
| 4919 | 1,231,288.00 | 0.000016889205 |
| 1856 | 1,227,988.00 | 0.000016843940 |
| 1443 | 1,227,305.00 | 0.000016834572 |
| 950 | 1,227,240.00 | 0.000016833680 |
| 3278 | 1,226,410.00 | 0.000016822295 |
| 963 | 1,222,358.00 | 0.000016766715 |
| 4703 | 1,222,329.00 | 0.000016766317 |
| 4835 | 1,221,661.00 | 0.000016757155 |
| 787 | 1,220,522.00 | 0.000016741531 |
| 4789 | 1,220,369.00 | 0.000016739433 |
| 1920 | 1,220,335.00 | 0.000016738966 |
| 278 | 1,219,930.00 | 0.000016733411 |
| 1734 | 1,217,813.00 | 0.000016704373 |
| 774 | 1,215,789.00 | 0.000016676610 |
| 3181 | 1,213,826.00 | 0.000016649684 |
| 6945 | 1,213,446.00 | 0.000016644472 |
| 3790 | 1,213,329.00 | 0.000016642867 |
| 5568 | 1,210,000.00 | 0.000016597204 |
| 1674 | 1,207,987.00 | 0.000016569592 |
| 4160 | 1,206,167.00 | 0.000016544628 |
| 3053 | 1,206,158.00 | 0.000016544505 |
| 2510 | 1,204,427.00 | 0.000016520761 |
| 803 | 1,203,933.00 | 0.000016513985 |
| 5315 | 1,200,972.00 | 0.000016473370 |
| 438 | 1,200,217.00 | 0.000016463014 |
| 1937 | 1,199,148.00 | 0.000016448351 |
| 6163 | 1,197,378.00 | 0.000016424072 |
| 3485 | 1,195,789.00 | 0.000016402276 |
| 224 | 1,193,301.00 | 0.000016368149 |
| 6450 | 1,192,792.00 | 0.000016361167 |
| 4596 | 1,192,623.00 | 0.000016358849 |
| 6010 | 1,188,135.00 | 0.000016297289 |
| 7334 | 1,187,891.00 | 0.000016293942 |
| 2252 | 1,185,446.00 | 0.000016260404 |
| 3298 | 1,183,014.00 | 0.000016227045 |
| 926 | 1,182,494.00 | 0.000016219913 |
| 3195 | 1,182,422.00 | 0.000016218925 |
| 4882 | 1,178,102.00 | 0.000016159669 |
| 5072 | 1,174,969.00 | 0.000016116695 |
| 1561 | 1,171,990.00 | 0.000016075832 |
| 4445 | 1,171,701.00 | 0.000016071868 |
| 3585 | 1,171,094.00 | 0.000016063542 |
| 6409 | 1,169,271.00 | 0.000016038537 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2688 | 1,168,540.00 | 0.000016028510 |
| 5674 | 1,167,126.96 | 0.000016009128 |
| 4646 | 1,165,553.00 | 0.000015987538 |
| 3295 | 1,165,142.00 | 0.000015981901 |
| 4307 | 1,164,129.00 | 0.000015968006 |
| 5012 | 1,162,362.00 | 0.000015943768 |
| 1191 | 1,161,382.00 | 0.000015930326 |
| 7080 | 1,160,979.00 | 0.000015924798 |
| 6972 | 1,157,757.00 | 0.000015880603 |
| 2211 | 1,157,513.00 | 0.000015877256 |
| 4487 | 1,155,359.00 | 0.000015847710 |
| 1328 | 1,155,292.00 | 0.000015846791 |
| 1700 | 1,155,281.00 | 0.000015846640 |
| 2584 | 1,149,753.00 | 0.000015770814 |
| 5151 | 1,149,293.00 | 0.000015764505 |
| 242 | 1,147,619.00 | 0.000015741543 |
| 3941 | 1,146,910.00 | 0.000015731818 |
| 5230 | 1,146,762.00 | 0.000015729788 |
| 4260 | 1,144,048.00 | 0.000015692561 |
| 3083 | 1,141,018.00 | 0.000015650999 |
| 5835 | 1,139,321.00 | 0.000015627722 |
| 4671 | 1,137,944.00 | 0.000015608834 |
| 2081 | 1,135,548.00 | 0.000015575969 |
| 5183 | 1,134,890.00 | 0.000015566943 |
| 288 | 1,134,074.00 | 0.000015555750 |
| 4004 | 1,132,600.00 | 0.000015535532 |
| 3570 | 1,128,146.00 | 0.000015474438 |
| 3611 | 1,127,829.00 | 0.000015470089 |
| 2575 | 1,127,380.00 | 0.000015463931 |
| 3182 | 1,127,013.00 | 0.000015458897 |
| 2159 | 1,125,969.00 | 0.000015444576 |
| 319 | 1,122,853.00 | 0.000015401835 |
| 916 | 1,121,961.00 | 0.000015389600 |
| 254 | 1,119,733.00 | 0.000015359039 |
| 2157 | 1,119,052.00 | 0.000015349698 |
| 6025 | 1,117,953.00 | 0.000015334623 |
| 3469 | 1,117,551.00 | 0.000015329109 |
| 7390 | 1,116,525.00 | 0.000015315036 |
| 403 | 1,116,424.00 | 0.000015313650 |
| 384 | 1,115,116.00 | 0.000015295709 |
| 4777 | 1,112,230.34 | 0.000015256127 |
| 6574 | 1,112,090.00 | 0.000015254202 |
| 4632 | 1,109,455.00 | 0.000015218059 |
| 5339 | 1,108,222.00 | 0.000015201146 |
| 7001 | 1,107,657.00 | 0.000015193396 |
| 967 | 1,106,201.00 | 0.000015173425 |
| 4980 | 1,102,546.00 | 0.000015123290 |
| 380 | 1,100,516.00 | 0.000015095445 |
| 2947 | 1,095,390.00 | 0.000015025133 |
| 1709 | 1,095,238.00 | 0.000015023049 |
| 1885 | 1,094,994.00 | 0.000015019702 |
| 3970 | 1,094,242.00 | 0.000015009387 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6278 | 1,089,000.00 | 0.000014937484 |
| 4749 | 1,088,135.00 | 0.000014925619 |
| 5829 | 1,085,992.00 | 0.000014896224 |
| 155 | 1,084,310.00 | 0.000014873152 |
| 3358 | 1,081,284.00 | 0.000014831646 |
| 1034 | 1,080,223.00 | 0.000014817092 |
| 1545 | 1,076,269.00 | 0.000014762856 |
| 6125 | 1,076,072.00 | 0.000014760154 |
| 3211 | 1,074,595.00 | 0.000014739895 |
| 4542 | 1,074,400.00 | 0.000014737220 |
| 3886 | 1,073,146.00 | 0.000014720019 |
| 3987 | 1,072,727.00 | 0.000014714272 |
| 5827 | 1,066,819.00 | 0.000014633234 |
| 3899 | 1,063,279.00 | 0.000014584677 |
| 5630 | 1,058,973.00 | 0.000014525612 |
| 6085 | 1,058,734.00 | 0.000014522334 |
| 4332 | 1,054,275.00 | 0.000014461171 |
| 3566 | 1,053,569.00 | 0.000014451487 |
| 7064 | 1,052,100.00 | 0.000014431338 |
| 3541 | 1,051,618.00 | 0.000014424726 |
| 5314 | 1,051,184.00 | 0.000014418773 |
| 2871 | 1,050,769.00 | 0.000014413081 |
| 4398 | 1,050,251.00 | 0.000014405975 |
| 1026 | 1,049,357.00 | 0.000014393713 |
| 1755 | 1,049,017.00 | 0.000014389049 |
| 1175 | 1,044,104.00 | 0.000014321659 |
| 5573 | 1,039,684.00 | 0.000014261031 |
| 2035 | 1,038,444.00 | 0.000014244022 |
| 3608 | 1,038,200.00 | 0.000014240676 |
| 5341 | 1,037,305.00 | 0.000014228399 |
| 6338 | 1,036,844.00 | 0.000014222076 |
| 223 | 1,034,258.00 | 0.000014186604 |
| 7055 | 1,027,100.00 | 0.000014088420 |
| 5 | 1,025,653.00 | 0.000014068572 |
| 5251 | 1,024,358.00 | 0.000014050809 |
| 616 | 1,023,172.00 | 0.000014034541 |
| 5907 | 1,022,787.00 | 0.000014029260 |
| 119 | 1,021,832.00 | 0.000014016161 |
| 5521 | 1,021,145.00 | 0.000014006737 |
| 3008 | 1,020,689.09 | 0.000014000484 |
| 2945 | 1,020,277.00 | 0.000013994831 |
| 7200 | 1,017,064.00 | 0.000013950759 |
| 4737 | 1,015,991.00 | 0.000013936041 |
| 1264 | 1,014,296.00 | 0.000013912792 |
| 932 | 1,012,804.00 | 0.000013892326 |
| 5234 | 1,010,160.00 | 0.000013856059 |
| 1148 | 1,009,760.00 | 0.000013850573 |
| 1619 | 1,009,091.00 | 0.000013841396 |
| 6839 | 1,008,208.00 | 0.000013829284 |
| 4312 | 1,003,500.00 | 0.000013764706 |
| 5751 | 1,001,878.00 | 0.000013742458 |
| 3528 | 1,001,430.00 | 0.000013736313 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2345 | 1,000,185.00 | 0.000013719235 |
| 5273 | 1,000,006.00 | 0.000013716780 |
| 5062 | 996,562.00 | 0.000013669540 |
| 4371 | 996,240.00 | 0.000013665123 |
| 6768 | 992,000.00 | 0.000013606964 |
| 4654 | 991,855.00 | 0.000013604975 |
| 5423 | 991,137.00 | 0.000013595127 |
| 988 | 988,978.00 | 0.000013565512 |
| 46 | 987,662.00 | 0.000013547461 |
| 6156 | 986,966.00 | 0.000013537914 |
| 2855 | 986,818.00 | 0.000013535884 |
| 5139 | 985,527.00 | 0.000013518176 |
| 6392 | 985,500.00 | 0.000013517806 |
| 2840 | 984,513.00 | 0.000013504267 |
| 6081 | 982,247.00 | 0.000013473185 |
| 6423 | 981,198.00 | 0.000013458796 |
| 5166 | 978,115.00 | 0.000013416508 |
| 6066 | 977,490.00 | 0.000013407935 |
| 4405 | 976,597.00 | 0.000013395686 |
| 670 | 976,231.00 | 0.000013390665 |
| 2288 | 975,462.00 | 0.000013380117 |
| 1501 | 975,373.00 | 0.000013378897 |
| 1200 | 974,409.00 | 0.000013365674 |
| 5661 | 972,890.00 | 0.000013344838 |
| 1756 | 967,377.00 | 0.000013269218 |
| 2051 | 965,098.00 | 0.000013237957 |
| 2893 | 964,361.00 | 0.000013227848 |
| 3080 | 963,371.00 | 0.000013214269 |
| 1840 | 961,347.00 | 0.000013186506 |
| 2151 | 959,644.00 | 0.000013163147 |
| 5082 | 958,276.00 | 0.000013144382 |
| 603 | 956,138.00 | 0.000013115056 |
| 6854 | 954,073.00 | 0.000013086731 |
| 5581 | 951,761.00 | 0.000013055018 |
| 3005 | 951,244.05 | 0.000013047927 |
| 5490 | 949,609.00 | 0.000013025500 |
| 293 | 949,378.00 | 0.000013022331 |
| 394 | 948,988.00 | 0.000013016981 |
| 6488 | 948,020.00 | 0.000013003704 |
| 138 | 947,006.00 | 0.000012989795 |
| 6943 | 943,510.00 | 0.000012941841 |
| 1270 | 941,720.00 | 0.000012917289 |
| 3445 | 941,104.00 | 0.000012908839 |
| 2755 | 937,795.00 | 0.000012863450 |
| 1353 | 936,926.00 | 0.000012851531 |
| 4594 | 935,927.00 | 0.000012837828 |
| 3771 | 934,728.00 | 0.000012821381 |
| 2337 | 932,831.00 | 0.000012795361 |
| 4795 | 932,349.00 | 0.000012788749 |
| 7057 | 932,119.00 | 0.000012785594 |
| 4691 | 931,368.00 | 0.000012775293 |
| 4462 | 929,079.00 | 0.000012743896 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 1827 | 927,137.00 | 0.000012717258 |
| 4607 | 926,287.00 | 0.000012705599 |
| 2733 | 925,851.00 | 0.000012699618 |
| 5145 | 923,465.00 | 0.000012666890 |
| 2925 | 920,767.00 | 0.000012629883 |
| 272 | 919,317.00 | 0.000012609993 |
| 271 | 919,309.00 | 0.000012609884 |
| 3257 | 918,547.00 | 0.000012599431 |
| 4342 | 915,877.60 | 0.000012562816 |
| 5029 | 915,591.00 | 0.000012558885 |
| 5828 | 915,029.00 | 0.000012551176 |
| 4987 | 914,887.00 | 0.000012549228 |
| 878 | 912,301.00 | 0.000012513757 |
| 3057 | 910,579.00 | 0.000012490137 |
| 2420 | 909,884.70 | 0.000012480613 |
| 2710 | 907,061.00 | 0.000012441881 |
| 1037 | 904,404.00 | 0.000012405436 |
| 3924 | 901,922.00 | 0.000012371391 |
| 4695 | 901,349.00 | 0.000012363532 |
| 1763 | 899,816.00 | 0.000012342504 |
| 5946 | 899,597.00 | 0.000012339500 |
| 193 | 899,129.00 | 0.000012333081 |
| 873 | 898,147.00 | 0.000012319611 |
| 5155 | 894,078.00 | 0.000012263798 |
| 4951 | 888,400.00 | 0.000012185914 |
| 2832 | 883,043.00 | 0.000012112434 |
| 1160 | 881,573.00 | 0.000012092270 |
| 2800 | 881,027.00 | 0.000012084781 |
| 4544 | 879,536.00 | 0.000012064329 |
| 1227 | 877,769.00 | 0.000012040092 |
| 142 | 877,004.00 | 0.000012029599 |
| 5647 | 873,618.00 | 0.000011983154 |
| 1723 | 872,856.00 | 0.000011972702 |
| 1157 | 870,005.00 | 0.000011933596 |
| 652 | 867,709.00 | 0.000011902102 |
| 5116 | 867,367.00 | 0.000011897411 |
| 3505 | 861,718.00 | 0.000011819925 |
| 1801 | 860,761.00 | 0.000011806798 |
| 3691 | 858,274.00 | 0.000011772685 |
| 5253 | 857,604.00 | 0.000011763495 |
| 1087 | 856,933.00 | 0.000011754291 |
| 2663 | 856,822.00 | 0.000011752768 |
| 6637 | 856,399.00 | 0.000011746966 |
| 6378 | 855,986.00 | 0.000011741301 |
| 5216 | 854,728.00 | 0.000011724046 |
| 5045 | 852,915.10 | 0.000011699179 |
| 5892 | 851,545.00 | 0.000011680385 |
| 251 | 849,812.00 | 0.000011656614 |
| 4055 | 848,415.00 | 0.000011637452 |
| 5249 | 847,773.00 | 0.000011628646 |
| 3253 | 845,049.00 | 0.000011591282 |
| 6249 | 844,509.00 | 0.000011583875 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3596 | 843,782.00 | 0.000011573903 |
| 5709 | 839,481.00 | 0.000011514907 |
| 6578 | 838,474.00 | 0.000011501094 |
| 879 | 836,825.00 | 0.000011478476 |
| 7063 | 833,163.00 | 0.000011428245 |
| 6117 | 830,407.00 | 0.000011390442 |
| 2836 | 825,669.00 | 0.000011325452 |
| 1383 | 825,070.00 | 0.000011317236 |
| 4161 | 821,652.00 | 0.000011270352 |
| 6053 | 817,826.00 | 0.000011217872 |
| 2977 | 817,587.00 | 0.000011214594 |
| 6915 | 816,989.00 | 0.000011206391 |
| 1853 | 815,984.00 | 0.000011192606 |
| 3 | 814,115.00 | 0.000011166969 |
| 6168 | 812,952.00 | 0.000011151017 |
| 2713 | 810,000.00 | 0.000011110525 |
| 4459 | 808,631.00 | 0.000011091747 |
| 6957 | 808,103.00 | 0.000011084505 |
| 3263 | 807,853.00 | 0.000011081075 |
| 6494 | 807,824.00 | 0.000011080678 |
| 4928 | 803,033.00 | 0.000011014961 |
| 5628 | 802,245.00 | 0.000011004152 |
| 907 | 799,875.00 | 0.000010971644 |
| 4678 | 797,775.00 | 0.000010942838 |
| 5529 | 795,442.00 | 0.000010910837 |
| 3999 | 795,011.00 | 0.000010904926 |
| 6197 | 793,461.00 | 0.000010883665 |
| 5510 | 793,027.05 | 0.000010877712 |
| 5996 | 791,964.00 | 0.000010863131 |
| 6522 | 791,956.00 | 0.000010863021 |
| 6956 | 788,897.00 | 0.000010821062 |
| 4458 | 788,495.00 | 0.000010815548 |
| 1304 | 788,407.00 | 0.000010814340 |
| 4581 | 783,400.00 | 0.000010745661 |
| 3152 | 782,812.00 | 0.000010737596 |
| 38 | 778,643.00 | 0.000010680411 |
| 6868 | 778,594.00 | 0.000010679738 |
| 3561 | 776,538.00 | 0.000010651537 |
| 1800 | 773,683.00 | 0.000010612376 |
| 2782 | 773,342.00 | 0.000010607698 |
| 139 | 770,509.00 | 0.000010568839 |
| 1104 | 767,602.00 | 0.000010528965 |
| 3265 | 763,226.00 | 0.000010468940 |
| 5634 | 762,685.00 | 0.000010461520 |
| 5995 | 761,659.00 | 0.000010447446 |
| 5650 | 760,644.00 | 0.000010433524 |
| 3044 | 756,700.00 | 0.000010379425 |
| 4382 | 755,000.00 | 0.000010356107 |
| 5043 | 754,861.00 | 0.000010354200 |
| 5383 | 753,993.00 | 0.000010342294 |
| 304 | 753,586.00 | 0.000010336711 |
| 3285 | 751,808.00 | 0.000010312323 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5914 | 751,171.00 | 0.000010303585 |
| 2414 | 750,913.00 | 0.000010300047 |
| 4794 | 750,482.00 | 0.000010294135 |
| 4384 | 749,399.00 | 0.000010279280 |
| 2077 | 749,261.00 | 0.000010277387 |
| 3595 | 743,846.00 | 0.000010203111 |
| 3593 | 742,500.00 | 0.000010184648 |
| 449 | 742,066.00 | 0.000010178695 |
| 1706 | 741,944.00 | 0.000010177022 |
| 7234 | 741,789.00 | 0.000010174895 |
| 6974 | 741,477.00 | 0.000010170616 |
| 3091 | 740,071.00 | 0.000010151330 |
| 294 | 739,477.00 | 0.000010143182 |
| 7013 | 738,706.00 | 0.000010132607 |
| 4735 | 735,857.00 | 0.000010093528 |
| 3318 | 733,608.00 | 0.000010062679 |
| 2378 | 732,759.00 | 0.000010051034 |
| 2744 | 728,256.00 | 0.000009989267 |
| 3423 | 727,763.00 | 0.000009982505 |
| 3314 | 725,355.00 | 0.000009949475 |
| 2673 | 725,143.00 | 0.000009946567 |
| 3040 | 723,925.00 | 0.000009929860 |
| 7244 | 723,519.00 | 0.000009924291 |
| 2014 | 723,498.00 | 0.000009924003 |
| 6155 | 720,287.00 | 0.000009879959 |
| 7023 | 720,000.00 | 0.000009876022 |
| 5522 | 718,165.00 | 0.000009850852 |
| 3158 | 716,399.00 | 0.000009826628 |
| 7265 | 716,239.00 | 0.000009824434 |
| 2338 | 715,844.00 | 0.000009819016 |
| 3208 | 714,994.00 | 0.000009807357 |
| 3240 | 711,914.00 | 0.000009765109 |
| 3345 | 709,812.00 | 0.000009736277 |
| 6745 | 708,511.00 | 0.000009718431 |
| 1799 | 707,856.00 | 0.000009709447 |
| 5847 | 706,559.00 | 0.000009691656 |
| 2377 | 705,118.00 | 0.000009671890 |
| 7218 | 704,046.00 | 0.000009657186 |
| 5790 | 700,289.00 | 0.000009605652 |
| 5667 | 699,297.00 | 0.000009592046 |
| 5451 | 694,583.00 | 0.000009527385 |
| 2674 | 689,980.00 | 0.000009464247 |
| 5607 | 689,233.00 | 0.000009454001 |
| 2594 | 687,265.00 | 0.000009427006 |
| 3055 | 686,298.00 | 0.000009413742 |
| 4613 | 686,141.00 | 0.000009411589 |
| 3145 | 686,000.00 | 0.000009409655 |
| 1549 | 685,859.00 | 0.000009407721 |
| 6 | 685,700.00 | 0.000009405540 |
| 7027 | 685,000.00 | 0.000009395938 |
| 4473 | 681,327.00 | 0.000009345556 |
| 4849 | 680,133.00 | 0.000009329179 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5611 | 679,807.50 | 0.000009324714 |
| 1668 | 678,791.79 | 0.000009310782 |
| 2129 | 677,840.00 | 0.000009297726 |
| 1232 | 673,908.00 | 0.000009243792 |
| 549 | 670,688.00 | 0.000009199625 |
| 1144 | 667,907.66 | 0.000009161487 |
| 6814 | 665,729.00 | 0.000009131603 |
| 4420 | 665,417.00 | 0.000009127324 |
| 1669 | 665,062.00 | 0.000009122454 |
| 3564 | 664,577.00 | 0.000009115802 |
| 3993 | 661,389.00 | 0.000009072073 |
| 5476 | 661,030.00 | 0.000009067149 |
| 3887 | 659,678.00 | 0.000009048604 |
| 4599 | 659,246.00 | 0.000009042678 |
| 4825 | 659,094.00 | 0.000009040593 |
| 4801 | 658,505.00 | 0.000009032514 |
| 4461 | 658,033.00 | 0.000009026040 |
| 5398 | 657,617.00 | 0.000009020334 |
| 2423 | 656,736.00 | 0.000009008249 |
| 3254 | 656,614.00 | 0.000009006576 |
| 152 | 653,902.00 | 0.000008969376 |
| 5496 | 652,191.00 | 0.000008945907 |
| 4500 | 651,341.00 | 0.000008934248 |
| 5217 | 649,584.00 | 0.000008910147 |
| 3884 | 649,288.00 | 0.000008906087 |
| 6239 | 649,064.00 | 0.000008903015 |
| 4211 | 648,990.00 | 0.000008902000 |
| 6348 | 648,808.00 | 0.000008899503 |
| 3729 | 647,669.00 | 0.000008883880 |
| 3448 | 646,992.00 | 0.000008874594 |
| 2294 | 645,141.00 | 0.000008849204 |
| 6433 | 642,294.00 | 0.000008810153 |
| 6960 | 641,693.00 | 0.000008801909 |
| 2453 | 641,674.00 | 0.000008801648 |
| 3417 | 641,545.00 | 0.000008799879 |
| 2880 | 640,714.00 | 0.000008788480 |
| 4385 | 640,595.00 | 0.000008786848 |
| 5209 | 639,265.00 | 0.000008768605 |
| 1679 | 638,396.00 | 0.000008756685 |
| 3850 | 637,695.00 | 0.000008747070 |
| 4393 | 637,448.00 | 0.000008743681 |
| 1266 | 635,888.00 | 0.000008722283 |
| 5710 | 634,860.00 | 0.000008708183 |
| 2080 | 630,462.00 | 0.000008647857 |
| 5896 | 629,610.00 | 0.000008636170 |
| 6752 | 629,167.00 | 0.000008630094 |
| 2830 | 628,564.00 | 0.000008621822 |
| 338 | 628,006.00 | 0.000008614168 |
| 5977 | 628,004.00 | 0.000008614141 |
| 3697 | 627,488.00 | 0.000008607063 |
| 2849 | 627,423.00 | 0.000008606172 |
| 5888 | 626,575.00 | 0.000008594540 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6834 | 625,652.00 | 0.000008581879 |
| 3198 | 625,612.00 | 0.000008581331 |
| 1198 | 624,132.00 | 0.000008561030 |
| 5482 | 623,417.00 | 0.000008551222 |
| 4073 | 621,752.00 | 0.000008528384 |
| 2246 | 615,150.00 | 0.000008437827 |
| 5962 | 609,112.00 | 0.000008355005 |
| 1543 | 606,347.00 | 0.000008317078 |
| 3137 | 604,908.00 | 0.000008297340 |
| 2057 | 602,934.00 | 0.000008270263 |
| 4949 | 602,841.00 | 0.000008268988 |
| 6147 | 602,133.00 | 0.000008259276 |
| 3477 | 600,793.00 | 0.000008240896 |
| 6445 | 598,991.00 | 0.000008216178 |
| 3384 | 598,021.00 | 0.000008202873 |
| 1405 | 594,807.00 | 0.000008158788 |
| 760 | 590,000.00 | 0.000008092852 |
| 4867 | 589,861.00 | 0.000008090945 |
| 447 | 589,257.00 | 0.000008082660 |
| 72 | 589,000.00 | 0.000008079135 |
| 7191 | 585,914.00 | 0.000008036805 |
| 6587 | 583,188.00 | 0.000007999413 |
| 994 | 579,000.00 | 0.000007941968 |
| 7253 | 578,027.00 | 0.000007928622 |
| 4772 | 571,232.00 | 0.000007835417 |
| 5118 | 568,542.00 | 0.000007798519 |
| 5651 | 567,622.00 | 0.000007785899 |
| 51 | 567,518.00 | 0.000007784473 |
| 1183 | 566,375.00 | 0.000007768795 |
| 5685 | 566,080.00 | 0.000007764748 |
| 7264 | 565,589.00 | 0.000007758013 |
| 1298 | 564,571.00 | 0.000007744050 |
| 3467 | 561,031.00 | 0.000007695493 |
| 3114 | 560,186.00 | 0.000007683902 |
| 7188 | 558,731.59 | 0.000007663952 |
| 5138 | 556,982.00 | 0.000007639954 |
| 3763 | 549,052.00 | 0.000007531180 |
| 5384 | 547,423.00 | 0.000007508836 |
| 5085 | 546,860.00 | 0.000007501113 |
| 5730 | 543,827.00 | 0.000007459511 |
| 3004 | 543,786.33 | 0.000007458953 |
| 1913 | 542,186.00 | 0.000007437001 |
| 1464 | 540,836.00 | 0.000007418484 |
| 1458 | 540,334.00 | 0.000007411598 |
| 724 | 538,760.00 | 0.000007390008 |
| 5403 | 538,118.00 | 0.000007381202 |
| 5553 | 535,825.00 | 0.000007349750 |
| 5402 | 535,421.00 | 0.000007344208 |
| 4705 | 535,311.00 | 0.000007342699 |
| 6880 | 534,347.00 | 0.000007329476 |
| 5050 | 532,822.00 | 0.000007308558 |
| 4698 | 532,136.00 | 0.000007299149 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 5715 | 530,650.00 | 0.000007278766 |
| 5076 | 530,649.00 | 0.000007278752 |
| 6941 | 530,452.00 | 0.000007276050 |
| 1735 | 527,983.00 | 0.000007242183 |
| 2050 | 525,000.00 | 0.000007201266 |
| 6527 | 522,832.00 | 0.000007171528 |
| 4930 | 522,600.00 | 0.000007168346 |
| 4751 | 518,181.00 | 0.000007107732 |
| 113 | 517,608.00 | 0.000007099872 |
| 1348 | 514,047.00 | 0.000007051027 |
| 6141 | 513,869.00 | 0.000007048586 |
| 5185 | 511,480.00 | 0.000007015817 |
| 962 | 509,100.00 | 0.000006983171 |
| 961 | 509,090.00 | 0.000006983034 |
| 1828 | 506,897.00 | 0.000006952953 |
| 1151 | 504,117.00 | 0.000006914820 |
| 6979 | 502,318.00 | 0.000006890144 |
| 6035 | 501,721.00 | 0.000006881955 |
| 5146 | 501,446.00 | 0.000006878183 |
| 6654 | 500,741.00 | 0.000006868513 |
| 2039 | 500,152.00 | 0.000006860434 |
| 6240 | 500,000.00 | 0.000006858349 |
| 5542 | 497,273.00 | 0.000006820943 |
| 2898 | 493,864.00 | 0.000006774183 |
| 2777 | 491,722.00 | 0.000006744802 |
| 6219 | 491,095.00 | 0.000006736202 |
| 5583 | 490,816.00 | 0.000006732375 |
| 923 | 489,562.00 | 0.000006715174 |
| 300 | 487,092.00 | 0.000006681294 |
| 3739 | 484,003.00 | 0.000006638923 |
| 6575 | 483,000.00 | 0.000006625165 |
| 3205 | 482,239.00 | 0.000006614727 |
| 2142 | 482,141.00 | 0.000006613382 |
| 1450 | 479,280.00 | 0.000006574139 |
| 3127 | 476,967.00 | 0.000006542412 |
| 5446 | 468,000.00 | 0.000006419415 |
| 337 | 466,395.00 | 0.000006397399 |
| 5627 | 465,251.00 | 0.000006381707 |
| 5719 | 463,802.00 | 0.000006361832 |
| 1362 | 463,020.00 | 0.000006351105 |
| 6967 | 462,520.00 | 0.000006344247 |
| 5905 | 455,379.00 | 0.000006246296 |
| 2942 | 454,810.00 | 0.000006238491 |
| 3911 | 450,589.00 | 0.000006180593 |
| 7190 | 447,578.00 | 0.000006139292 |
| 3025 | 446,288.00 | 0.000006121598 |
| 3546 | 444,367.00 | 0.000006095248 |
| 4725 | 442,448.00 | 0.000006068925 |
| 6693 | 441,093.00 | 0.000006050339 |
| 709 | 441,000.00 | 0.000006049064 |
| 1331 | 439,453.00 | 0.000006027844 |
| 1229 | 438,365.00 | 0.000006012920 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 4539 | 437,653.00 | 0.000006003154 |
| 4296 | 437,386.00 | 0.000005999492 |
| 6563 | 436,310.00 | 0.000005984732 |
| 3524 | 435,457.00 | 0.000005973032 |
| 4013 | 435,444.00 | 0.000005972854 |
| 1098 | 434,839.00 | 0.000005964555 |
| 6902 | 434,762.00 | 0.000005963499 |
| 73 | 433,436.00 | 0.000005945311 |
| 6570 | 432,170.00 | 0.000005927945 |
| 4324 | 431,538.00 | 0.000005919276 |
| 1334 | 429,739.00 | 0.000005894600 |
| 5395 | 427,614.00 | 0.000005865452 |
| 5404 | 427,016.00 | 0.000005857249 |
| 5620 | 423,634.00 | 0.000005810859 |
| 4701 | 422,815.00 | 0.000005799626 |
| 4036 | 422,318.00 | 0.000005792808 |
| 3554 | 421,784.00 | 0.000005785484 |
| 1371 | 420,696.00 | 0.000005770560 |
| 3559 | 415,151.00 | 0.000005694501 |
| 3169 | 412,219.00 | 0.000005654283 |
| 3023 | 411,731.00 | 0.000005647590 |
| 2505 | 404,796.00 | 0.000005552464 |
| 2552 | 404,725.00 | 0.000005551490 |
| 3189 | 403,503.00 | 0.000005534729 |
| 3773 | 401,179.00 | 0.000005502851 |
| 5457 | 400,894.00 | 0.000005498942 |
| 5707 | 398,985.00 | 0.000005472757 |
| 3976 | 395,879.00 | 0.000005430153 |
| 5219 | 395,609.00 | 0.000005426449 |
| 6193 | 394,569.00 | 0.000005412184 |
| 2231 | 394,273.00 | 0.000005408124 |
| 2615 | 393,664.00 | 0.000005399770 |
| 2553 | 391,174.00 | 0.000005365615 |
| 3177 | 390,592.00 | 0.000005357632 |
| 4820 | 387,046.00 | 0.000005308993 |
| 2539 | 383,671.00 | 0.000005262699 |
| 1440 | 381,345.00 | 0.000005230794 |
| 7259 | 378,758.00 | 0.000005195309 |
| 4162 | 373,101.00 | 0.000005117714 |
| 4089 | 373,040.00 | 0.000005116877 |
| 1812 | 372,469.00 | 0.000005109045 |
| 7201 | 370,737.00 | 0.000005085287 |
| 2810 | 369,913.00 | 0.000005073985 |
| 2153 | 369,605.00 | 0.000005069760 |
| 1080 | 369,256.00 | 0.000005064973 |
| 4633 | 367,496.00 | 0.000005040832 |
| 6062 | 367,104.00 | 0.000005035455 |
| 5589 | 366,777.00 | 0.000005030969 |
| 2680 | 365,263.00 | 0.000005010202 |
| 5637 | 362,081.00 | 0.000004966556 |
| 6930 | 361,106.00 | 0.000004953182 |
| 6364 | 357,436.00 | 0.000004902842 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2566 | 355,017.00 | 0.000004869661 |
| 4215 | 352,239.00 | 0.000004831556 |
| 1278 | 351,736.00 | 0.000004824656 |
| 5180 | 349,932.00 | 0.000004799911 |
| 2888 | 349,044.00 | 0.000004787731 |
| 7192 | 348,174.00 | 0.000004775797 |
| 5917 | 348,174.00 | 0.000004775797 |
| 2076 | 347,332.00 | 0.000004764248 |
| 5725 | 347,142.00 | 0.000004761642 |
| 5505 | 346,632.00 | 0.000004754646 |
| 5071 | 343,240.00 | 0.000004708119 |
| 3591 | 341,770.00 | 0.000004687956 |
| 4612 | 340,957.00 | 0.000004676804 |
| 5672 | 340,773.00 | 0.000004674280 |
| 3923 | 335,662.00 | 0.000004604174 |
| 55 | 333,342.00 | 0.000004572351 |
| 2749 | 331,345.00 | 0.000004544959 |
| 2312 | 328,657.00 | 0.000004508089 |
| 4258 | 328,500.00 | 0.000004505935 |
| 6611 | 328,500.00 | 0.000004505935 |
| 6970 | 327,094.00 | 0.000004486650 |
| 6538 | 326,706.00 | 0.000004481327 |
| 285 | 320,825.92 | 0.000004400672 |
| 6983 | 317,974.00 | 0.000004361553 |
| 7351 | 317,283.00 | 0.000004352075 |
| 5152 | 316,420.00 | 0.000004340237 |
| 659 | 313,040.00 | 0.000004293875 |
| 6192 | 312,766.00 | 0.000004290117 |
| 1146 | 312,000.00 | 0.000004279610 |
| 3388 | 311,854.00 | 0.000004277607 |
| 4358 | 309,123.00 | 0.000004240147 |
| 6339 | 306,624.00 | 0.000004205869 |
| 4217 | 306,571.00 | 0.000004205142 |
| 6222 | 302,429.00 | 0.000004148327 |
| 5134 | 301,122.00 | 0.000004130399 |
| 2851 | 300,449.00 | 0.000004121168 |
| 6861 | 298,480.00 | 0.000004094160 |
| 2230 | 297,788.00 | 0.000004084668 |
| 3101 | 296,210.00 | 0.000004063023 |
| 2422 | 289,496.00 | 0.000003970929 |
| 497 | 281,197.00 | 0.000003857094 |
| 6732 | 279,576.00 | 0.000003834859 |
| 6984 | 272,720.00 | 0.000003740818 |
| 2839 | 272,364.00 | 0.000003735935 |
| 6968 | 271,950.00 | 0.000003730256 |
| 82 | 270,000.00 | 0.000003703508 |
| 5456 | 269,378.00 | 0.000003694977 |
| 2845 | 269,362.00 | 0.000003694757 |
| 6495 | 266,605.00 | 0.000003656940 |
| 6946 | 265,200.00 | 0.000003637668 |
| 5857 | 265,041.00 | 0.000003635487 |
| 5335 | 264,893.00 | 0.000003633457 |

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 6907 | 263,446.00 | 0.000003613609 |
| 5688 | 261,488.99 | 0.000003586765 |
| 1130 | 261,012.00 | 0.000003580223 |
| 6865 | 259,083.00 | 0.000003553763 |
| 1912 | 255,320.00 | 0.000003502147 |
| 3581 | 253,628.00 | 0.000003478939 |
| 1173 | 251,461.00 | 0.000003449215 |
| 5588 | 251,310.00 | 0.000003447143 |
| 1196 | 248,728.00 | 0.000003411727 |
| 5430 | 247,592.00 | 0.000003396145 |
| 1176 | 244,403.00 | 0.000003352402 |
| 5108 | 243,759.00 | 0.000003343569 |
| 2256 | 242,352.00 | 0.000003324269 |
| 1744 | 241,869.00 | 0.000003317644 |
| 3264 | 241,330.00 | 0.000003310251 |
| 5485 | 240,373.00 | 0.000003297124 |
| 4507 | 239,554.00 | 0.000003285890 |
| 1324 | 235,473.00 | 0.000003229912 |
| 2281 | 235,051.00 | 0.000003224123 |
| 1465 | 234,487.00 | 0.000003216387 |
| 7337 | 233,732.00 | 0.000003206031 |
| 5078 | 230,969.00 | 0.000003168132 |
| 3261 | 229,695.00 | 0.000003150657 |
| 2031 | 229,432.00 | 0.000003147049 |
| 5478 | 228,255.00 | 0.000003130905 |
| 6982 | 227,378.00 | 0.000003118875 |
| 6507 | 226,625.00 | 0.000003108547 |
| 2139 | 226,376.47 | 0.000003105138 |
| 1757 | 223,933.00 | 0.000003071621 |
| 5920 | 223,478.00 | 0.000003065380 |
| 2432 | 223,142.00 | 0.000003060771 |
| 7051 | 218,409.00 | 0.000002995850 |
| 7010 | 217,529.00 | 0.000002983780 |
| 6513 | 217,478.00 | 0.000002983080 |
| 7072 | 216,685.00 | 0.000002972203 |
| 6681 | 216,511.00 | 0.000002969816 |
| 3753 | 215,511.00 | 0.000002956099 |
| 4702 | 209,577.00 | 0.000002874704 |
| 887 | 209,379.00 | 0.000002871988 |
| 6503 | 207,100.00 | 0.000002840728 |
| 2244 | 203,650.00 | 0.000002793405 |
| 3955 | 203,615.00 | 0.000002792925 |
| 4056 | 201,951.00 | 0.000002770101 |
| 3702 | 201,918.00 | 0.000002769648 |
| 5801 | 201,200.00 | 0.000002759800 |
| 5378 | 200,979.00 | 0.000002756768 |
| 3465 | 200,694.00 | 0.000002752859 |
| 6901 | 200,405.00 | 0.000002748895 |
| 6965 | 200,055.00 | 0.000002744094 |
| 7094 | 200,000.00 | 0.000002743340 |
| 1778 | 199,255.00 | 0.000002733121 |
| 1506 | 198,802.05 | 0.000002726908 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2972 | 198,138.00 | 0.000002717799 |
| 2156 | 196,584.00 | 0.000002696483 |
| 2293 | 196,557.00 | 0.000002696113 |
| 7039 | 196,190.00 | 0.000002691079 |
| 5415 | 193,104.00 | 0.000002648749 |
| 4761 | 191,704.00 | 0.000002629546 |
| 3294 | 190,984.00 | 0.000002619670 |
| 6524 | 189,842.00 | 0.000002604005 |
| 1538 | 185,685.00 | 0.000002546985 |
| 3360 | 184,049.00 | 0.000002524544 |
| 4288 | 182,963.00 | 0.000002509648 |
| 2885 | 182,816.00 | 0.000002507632 |
| 5792 | 181,494.00 | 0.000002489498 |
| 510 | 179,892.00 | 0.000002467524 |
| 1859 | 179,678.00 | 0.000002464589 |
| 7036 | 179,175.00 | 0.000002457689 |
| 3840 | 178,900.00 | 0.000002453917 |
| 5756 | 177,717.00 | 0.000002437690 |
| 2010 | 177,533.00 | 0.000002435166 |
| 3262 | 176,218.00 | 0.000002417129 |
| 6980 | 175,000.00 | 0.000002400422 |
| 6521 | 174,546.00 | 0.000002394195 |
| 4105 | 171,450.00 | 0.000002351728 |
| 3219 | 170,488.00 | 0.000002338532 |
| 5099 | 164,861.00 | 0.000002261348 |
| 6857 | 162,807.00 | 0.000002233174 |
| 6964 | 161,183.28 | 0.000002210902 |
| 5487 | 158,154.00 | 0.000002169351 |
| 6506 | 156,495.00 | 0.000002146595 |
| 3449 | 155,071.00 | 0.000002127062 |
| 7026 | 154,221.00 | 0.000002115403 |
| 910 | 153,638.00 | 0.000002107406 |
| 2937 | 152,770.00 | 0.000002095500 |
| 1916 | 152,267.00 | 0.000002088600 |
| 7056 | 151,500.00 | 0.000002078080 |
| 2032 | 149,918.00 | 0.000002056380 |
| 3501 | 148,186.00 | 0.000002032623 |
| 2858 | 146,053.00 | 0.000002003365 |
| 2178 | 141,438.00 | 0.000001940062 |
| 5621 | 141,151.00 | 0.000001936126 |
| 3070 | 141,039.00 | 0.000001934589 |
| 3552 | 136,299.00 | 0.000001869572 |
| 5300 | 133,603.00 | 0.000001832592 |
| 6236 | 132,204.00 | 0.000001813402 |
| 6234 | 132,142.00 | 0.000001812552 |
| 6235 | 132,020.00 | 0.000001810878 |
| 5695 | 131,324.00 | 0.000001801332 |
| 5881 | 130,797.00 | 0.000001794103 |
| 3587 | 126,905.00 | 0.000001740718 |
| 3188 | 123,185.00 | 0.000001689691 |
| 58 | 123,157.00 | 0.000001689307 |
| 5179 | 122,377.00 | 0.000001678608 |

# EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 2504 | 122,109.00 | 0.000001674932 |
| 4364 | 121,938.00 | 0.000001672587 |
| 6289 | 120,656.00 | 0.000001655002 |
| 6987 | 120,578.00 | 0.000001653932 |
| 4292 | 118,938.00 | 0.000001631437 |
| 3194 | 117,240.00 | 0.000001608146 |
| 539 | 114,971.00 | 0.000001577022 |
| 7427 | 113,998.00 | 0.000001563676 |
| 5575 | 113,741.00 | 0.000001560151 |
| 4379 | 112,627.00 | 0.000001544871 |
| 4693 | 111,890.00 | 0.000001534761 |
| 3379 | 111,275.00 | 0.000001526326 |
| 7140 | 109,219.00 | 0.000001498124 |
| 4253 | 107,784.00 | 0.000001478441 |
| 386 | 106,800.00 | 0.000001464943 |
| 4362 | 105,749.00 | 0.000001450527 |
| 7326 | 103,831.00 | 0.000001424218 |
| 2418 | 102,179.00 | 0.000001401558 |
| 4182 | 99,486.00 | 0.000001364619 |
| 7205 | 97,778.00 | 0.000001341191 |
| 2559 | 90,873.00 | 0.000001246477 |
| 6030 | 89,064.00 | 0.000001221664 |
| 4776 | 86,752.00 | 0.000001189951 |
| 5471 | 84,820.00 | 0.000001163450 |
| 6671 | 82,916.84 | 0.000001137345 |
| 2695 | 79,517.00 | 0.000001090711 |
| 3523 | 78,505.00 | 0.000001076829 |
| 4519 | 74,585.00 | 0.000001023060 |
| 5001 | 74,392.00 | 0.000001020413 |
| 2962 | 74,228.00 | 0.000001018163 |
| 63 | 73,363.00 | 0.000001006298 |
| 6639 | 72,721.00 | 0.000000997492 |
| 4887 | 69,517.00 | 0.000000953544 |
| 6327 | 61,313.00 | 0.000000841012 |
| 141 | 59,007.00 | 0.000000809381 |
| 2954 | 57,989.00 | 0.000000795418 |
| 3016 | 57,824.00 | 0.000000793154 |
| 3665 | 57,135.00 | 0.000000783704 |
| 6511 | 46,666.00 | 0.000000640103 |
| 3539 | 46,653.00 | 0.000000639925 |
| 232 | 38,584.00 | 0.000000529245 |
| 1717 | 37,560.00 | 0.000000515199 |
| 5819 | 37,125.15 | 0.000000509234 |
| 3069 | 34,790.00 | 0.000000477204 |
| 5003 | 32,997.00 | 0.000000452610 |
| 983 | 32,580.00 | 0.000000446890 |
| 4347 | 31,142.00 | 0.000000427165 |
| 2789 | 27,788.00 | 0.000000381160 |
| 2875 | 27,190.00 | 0.000000372957 |
| 5422 | 24,564.00 | 0.000000336937 |
| 2245 | 24,550.00 | 0.000000336745 |
| 4586 | 23,616.00 | 0.000000323934 |

## EXHIBIT B-1
## AUTHORIZED CLAIMANTS

| Claim Number | Recognized Loss Amount | Fraction of Total Recognized Loss |
|---|---|---|
| 3316 | 22,890.00 | 0.000000313975 |
| 1499 | 17,670.00 | 0.000000242374 |
| 6985 | 15,378.00 | 0.000000210935 |
| 4188 | 13,533.00 | 0.000000185628 |
| 1863 | 13,332.00 | 0.000000182871 |
| 1121 | 10,874.00 | 0.000000149155 |
| 3097 | 9,482.00 | 0.000000130062 |
| 4938 | 9,149.00 | 0.000000125494 |
| 3000 | 8,955.00 | 0.000000122833 |
| 6675 | 8,496.00 | 0.000000116537 |
| 2036 | 7,952.00 | 0.000000109075 |
| 2320 | 7,419.00 | 0.000000101764 |
| 6384 | 7,044.00 | 0.000000096620 |
| 2948 | 6,124.00 | 0.000000084001 |
| 7133 | 5,805.00 | 0.000000079625 |
| 6526 | 5,745.00 | 0.000000078802 |
| 4396 | 5,691.00 | 0.000000078062 |
| 1473 | 4,528.00 | 0.000000062109 |
| 4403 | 4,069.00 | 0.000000055813 |
| 4498 | 3,537.00 | 0.000000048516 |
| 1846 | 2,851.00 | 0.000000039106 |
| 237 | 300.00 | 0.000000004115 |

# EXHIBIT B-2

**EXHIBIT B-2**
**CLAIM FORMS NOT PROCESSED BY RUST**

| Claim<br>Number | Recognized<br>Loss Amount |
|---|---|
| 7421 | 2,302,628.00 |
| 7423 | 6,437,198.00 |

# EXHIBIT B-3

**EXHIBIT B-3**
**CLAIM FORMS THAT UNDERSTATED MILK VOLUME**

<u>**Claim  Number**</u>

50

107

114

115

372

695

846

1376

1383

2082

2092

3118

3998

4011

4221

4295

4357

4502

4963

5261

6378

6406

6634

7356

# EXHIBIT B-4

**EXHIBIT B-4**
**CLAIM FORMS INADVERTENTLY EXCLUDED AS DUPLICATES**

| Claim Number | Recognized Loss Amount |
|---|---|
| 188 | 11,178,293 |
| 1715 | 4,602,281 |
| 1914 | 1,452,440 |
| 1916 | 152,267 |
| 2168 | 35,819,757 |
| 2466 | 2,447,834 |
| 2620 | 12,753,094 |
| 3520 | 16,355,064 |
| 3737 | 11,687,173 |
| 4053 | 7,742,547 |
| 4978 | 1,443,232 |
| 5484 | 6,150,859 |

# EXHIBIT B-5

## EXHIBIT B-5
## CLAIM FORMS THAT WERE WITHDRAWN

| Claim Number | Recognized Loss Amount |
|---|---|
| 1087 | 856,933 |
| 1115 | 16,669,554 |
| 2415 | 4,232,524 |
| 6201 | 4,752,735 |

# EXHIBIT B-6

**Claim  Number**

7378

7379

7382

7384

7386

7390

7391

7397

7398

7400

7401

7404

7405

7406

7409

7413

7414

7415

7419

7420

7422

7425

7426

7427

7428

7429

7430

7431

7432

7435

7437

7438

# EXHIBIT B-7

**EXHIBIT B-7**
**CLAIM FORMS DETERMINED TO BE INELIGIBLE**

**Claim Number**

3695

3696

4110

4425

4852

5288

# EXHIBIT B-8

**EXHIBIT B-8**
**CLAIMANTS WHO DID NOT RESPOND TO AUDIT REQUESTS**

**Claim Number**

3247

3789

3967

5640

6858

6939

7046

# EXHIBIT B-9

**EXHIBIT B-9**
**CLAIMS CONTINUED TO BE DISALLOWED**

**Claim Number**

601

6031

# EXHIBIT B-10

**Decker, Janet**

| | |
|---|---|
| **From:** | Nathan Roth [naro6622@hotmail.com] |
| **Sent:** | Sunday, April 07, 2013 5:00 PM |
| **To:** | Decker, Janet |
| **Subject:** | FW: SMA Meeting Minutes |
| **Attachments:** | SMA Minutes Page One Apr 2011 - Dec 2012.pdf |

Sent from Windows Mail

**From:** Randy McGinnis
**Sent:** April 5, 2013 2:34 PM
**To:** Nathan Roth (naro6622@hotmail.com)
**Subject:** FW: SMA Meeting Minutes

Attached are SMA minutes.

**From:** Susan Close [mailto:skcmilk@bellsouth.net]
**Sent:** Friday, April 05, 2013 3:32 PM
**To:** Randy McGinnis
**Subject:** SMA Meeting Minutes

Having trouble with the fax. Here is a PDF.

*Susan Close*
Oldham Business Services
Dairy Cooperative Marketing Assoc., Inc.
Southern Marketing Agency, Inc.
502-292-2810
502-292-2828 fax

# Minutes of Board of Directors Meeting

Southern Marketing Agency, Inc.
April 20, 2011
Embassy Suites Hotel – DFW South
Irving, Texas

The meeting of the Directors of Southern Marketing Agency, Inc. (SMA) was called to order at 8:20 a.m., CDT.

The following members of the Board were present:

| | |
|---|---|
| Rick Strain | Arkansas Dairy Cooperative Association |
| Mickey Childers | Dairy Farmers of America, Inc. |
| Bryant Fisher | Dairy Farmers of America, Inc. |
| Larry Jaggers | Dairy Farmers of America, Inc. |
| Randy Mooney | Dairy Farmers of America, Inc. |
| David Hutsell | Dairy Farmers of America, Inc. |
| Lloyd Phillips | Dairy Farmers of America, Inc. |
| Eugene Robertson | Dairy Farmers of America, Inc. |
| Mark Freeman | Dairymen's Marketing Cooperative, Inc. |
| Sam Smith | LANCO-Pennland Quality Milk Producers Coop |
| Joe Parsley | Lone Star Milk Producers, Inc. |
| Branson Coltrane | Maryland & Virginia Milk Prod. Coop. Assoc., Inc. |
| Dwayne Myers | Maryland & Virginia Milk Prod. Coop. Assoc., Inc. |
| David Sumrall | Premier Milk, Inc. |

The election of officers for the next year was held. The following officers were duly elected:

President --- Dwayne Myers
Vice President --- Mickey Childers
Secretary/Treasurer --- Joe Parsley
Assistant Treasurer --- Sonia Fabian
Assistant Treasurer --- Pam Reese
Assistant Secretary / Treasurer --- Jeffrey Sims

Minutes of the meetings of the Board of Directors held February 16, and March 25, 2011, having been previously distributed to all Board members, upon a motion duly made and seconded, was approved as presented.

A financial report of the Agency's Operations Account as of April 15, 2011 was presented. Upon a motion duly made and seconded, the financial report was approved.

A financial report of the Agency's Supplemental Milk Escrow Fund was presented. Upon a motion duly made and seconded, the Supplemental Milk Escrow Fund financial report was approved.

The Board heard a report on the February and March 2011 revenue and cost pools. Upon a motion duly made and seconded, the pool report was approved.

Norris Sloan
Rt 1 Box 92
Mtn. Grove, Mo 65711

March 11, 2013

Dear Sir,

The reason for this letter is to ask the court to remove my name from the list of people that are excluded from the Dean foods and DFA Settlement.

I market my milk through Dairymens Marketing Cooperative,Inc. (DMCI.) Mountain Grove, Mo. Sometime mid year 2010 I was appointed to be a alternate delegate to the SMA. In the event DMCI delegate Mark Freeman could not attend a SMA meeting, I would fill in for him. I never attended a SMA meeting. Never participated in a vote or any matter of the SMA. Nor did I have any knowledge of any matter discussed at a SMA meeting but my name appeared on the list submitted to the court by DFA of people who should be excluded.

I respectfully ask the court to look into this matter and include me in the settlement.

After further investigation, I have learned that Nathan Roth who is an alternate delegate to SMA for DFA has recieved a settlement check for the Dean Foods portion of the lawsuit. He holds the same alternate delegate position that exculded me.

Also David Hutsell who is a DFA delegate to the SMA filed a claim in his fathers name and they recieved a settlement. My intent is not to get these 2 DFA members excluded, But to get myself included in the settlement.

I appreciated your consideration in this Matter.

Thank You,

Norris Sloan

I can be contacted at:
Norris Sloan
Rt 1 Box 92
Mtn. Grove, Mo 65711

e-mail sloan.norris6@g~~mail.com~~
Mail.Com

phone 417-948-2233
cell ph 417-254-0256



NORRIS & ANNETTE SLOAN
ROUTE 1 BOX 92
MTN. GROVE. MO 65711

SPRINGFIELD MO 658
12 MAR 2013 PM 31

United States Courthouse
220 West Depot Street, Ste. 200
Greenville, Tennessee 37743

37743110050

Dean Foods - OFA Settlement

# EXHIBIT B-11



# Invoice

625 MARQUETTE AVENUE, SUITE 880
MINNEAPOLIS, MN 55402
**P** 612.359.2000   I   **F** 612.359.2050
WWW.RUSTCONSULTING.COM
FEDERAL ID #: 41-1813634

| | |
|---|---|
| DATE: | 07/29/13 |
| INVOICE #: | 138442 |
| MATTER #: | 8249 |

**TO:** Danyll Foix
Baker & Hostetler LLP
Washington Square, Suite 1100
1050 Connecticut Avenue, N.W.
Washington, DC  20036-5304

Gary E. Brewer
Brewer & Terry, P.C.
1702 W. Andrew Johnson Hwy.
Morristown, TN  37814

| PROJECT |
|---|
| *(SE Milk) Southeastern Milk Antitrust Litigation* |
| *June 2013 Administration Services* |

| | | |
|---|---|---:|
| Project Management | $ | 577.50 |
| Follow-Up Notice | | 66.39 |
| Document Receipting | | 46.44 |
| Scanning | | 17.28 |
| Correspondence/Admin Mail | | 144.00 |
| Data Capture | | 19.98 |
| Claims Validation & Audits | | 292.86 |
| Mailroom & Data Capture Management | | 4.32 |
| Call Center Support | | 307.02 |
| Fund Distribution | | 146.10 |
| Check Reissues | | 38.40 |
| Bank Account Management | | 81.75 |
| Print & Mail Distribution | | 30.25 |
| Expenses: Other Charges and Out-of-Pocket Costs | | 4,206.22 |
| Total Invoice | $ | 5,978.51 |
| Outstanding Invoice(s) | $ | 200,955.45 |
| Total Due | $ | 206,933.96 |

**PAYMENT TERMS: NET DUE UPON RECEIPT**

**WIRE INFORMATION**
ACCOUNT #: 8093434387
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**RUST**
**PAYMENT MAILING ADDRESS:**
P O BOX 142589
DRAWER #9051
Irving, TX  75014-2589

MINNEAPOLIS, MN    FARIBAULT, MN    MELVILLE, NY    PALM BEACH GARDENS, FL    PHILADELPHIA, PA    SAN FRANCISCO, CA    SEATTLE, WA    WASHINGTON, DC